EXHIBIT 12

2024 SAMPLE PAYROLL REGISTERS

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 1/11/2024 | Per: 12/27/2023 to 1/9/2024 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 2,715.51 | | Reg | 117.25 | 2,715.51 | FWT | 141.40 | | MEALS | -182.00 |
| Other | 0.00 | | OT/I | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 70.64 | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 2,715.51 | | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -2,321.47 | | Comm | | 0.00 | Tax WH | 212.04 | | | |
| Taxes | -212.04 | | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -182.00 | | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | | Gross pay | | 2,715.51 | SUI-CO | 0.00 | | | |

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 10/7/2024 | Per: 9/18/2024 to 10/1/2024 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 2,303.26 | | Reg | 96.25 | 2,303.26 | FWT | 84.94 | | DONT USE | -100.00 |
| Other | 0.00 | | OT/I | | 0.00 | OASDI | 0.00 | | MEALS | -112.00 |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 56.21 | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 2,303.26 | | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -1,950.11 | | Comm | | 0.00 | Tax WH | 141.15 | | | |
| Taxes | -141.15 | | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -212.00 | | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | | Gross pay | | 2,303.26 | SUI-CO | 0.00 | | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | |
| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 10/21/2024 | Per: 10/2/2024 to 10/15/2024 | | |
| Gross | 4,612.51 | | Reg | 192.75 | 4,612.51 | FWT | 361.19 | MEALS | -196.00 |
| Other | 0.00 | | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 142.78 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,612.51 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,912.54 | | Comm | | 0.00 | Tax WH | 503.97 | | |
| Taxes | -503.97 | | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | | Gross pay | | 4,612.51 | SUI-CO | 0.00 | | |
| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 11/4/2024 | Per: 10/16/2024 to 10/29/2024 | | |

| | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 4,480.89 | Reg | 187.25 | 4,480.89 | FWT | 345.40 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 137.19 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,480.89 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,802.30 | Comm | | 0.00 | Tax WH | 482.59 | | |
| Taxes | -482.59 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 4,480.89 | SUI-CO | 0.00 | | |

5076            /       FELIPE D SUAREZ PALAFOX            11/18/2024   Per: 10/30/2024 to 11/12/2024

| | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 3,912.56 | Reg | 163.50 | 3,912.56 | FWT | 277.20 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 113.03 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,912.56 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,326.33 | Comm | | 0.00 | Tax WH | 390.23 | | |
| Taxes | -390.23 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 3,912.56 | SUI-CO | 0.00 | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | |

5076            /       FELIPE D SUAREZ PALAFOX            12/2/2024   Per: 11/13/2024 to 11/26/2024

| | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 3,535.66 | Reg | 147.75 | 3,535.66 | FWT | 231.97 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 99.34 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,535.66 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,008.35 | Comm | | 0.00 | Tax WH | 331.31 | | |
| Taxes | -331.31 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 3,535.66 | SUI-CO | 0.00 | | |

5076            /       FELIPE D SUAREZ PALAFOX            12/16/2024   Per: 11/27/2024 to 12/10/2024

| | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 3,852.73 | Reg | 161.00 | 3,852.73 | FWT | 270.02 | MEALS | -196.00 |

| Other | 0.00 | OT/I | 0.00 | OASDI | 0.00 |
| Tips | 0.00 | OT/S | 0.00 | MED | 0.00 |
| Cash tips | 0.00 | Vac | 0.00 | SWT | 110.49 |
| | | Sick | 0.00 | SDI | 0.00 |
| Subtotal | 3,852.73 | Hol | 0.00 | SUI | 0.00 |
| Dir Dep | -3,276.22 | Comm | 0.00 | Tax WH | 380.51 |
| Taxes | -380.51 | Misc | 0.00 | OASDI-CO | 0.00 |
| Deducts | -196.00 | Other | 0.00 | MED-CO | 0.00 |
| | | | | FUTA-CO | 0.00 |
| Net pay | 0.00 | Gross pay | 3,852.73 | SUI-CO | 0.00 |

5076 / FELIPE D SUAREZ PALAFOX   12/30/2024  Per: 12/11/2024 to 12/24/2024

| Gross | 3,876.66 | Reg | 162.00 | 3,876.66 | FWT | 272.89 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 111.51 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,876.66 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,296.26 | Comm | | 0.00 | Tax WH | 384.40 | | |
| Taxes | -384.40 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 3,876.66 | SUI-CO | 0.00 | | |

| Employee / Totals | | | | | | EARNINGS | | | | TAXES | | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | Type | Hours | Dollars | | | Type | Dollars | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5074** | | / JULIO C BASILIO CAMPOS | | | | | 1/9/2025 | Per: 12/25/2024 to 1/7/2025 | | | | | | |
| Gross | 2,919.46 | | Reg | 122.00 | 2,919.46 | | FWT | 137.30 | | | AR EMP | -88.48 | | |
| Other | 0.00 | | OT/I | | 0.00 | | OASDI | 0.00 | | | MEALS | -154.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | | MED | 0.00 | | | | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | | SWT | 76.35 | | | | | | |
| | | | Sick | | 0.00 | | SDI | 0.00 | | | | | | |
| Subtotal | 2,919.46 | | Hol | | 0.00 | | SUI | 0.00 | | | | | | |
| Dir Dep | -2,463.33 | | Comm | | 0.00 | | Tax WH | 213.65 | | | | | | |
| Taxes | -213.65 | | Misc | | 0.00 | | OASDI-CO | 0.00 | | | | | | |
| Deducts | -242.48 | | Other | | 0.00 | | MED-CO | 0.00 | | | | | | |
| | | | | | | | FUTA-CO | 0.00 | | | | | | |
| Net pay | 0.00 | | Gross pay | | 2,919.46 | | SUI-CO | 0.00 | | | | | | |

| | | | Type | Hours | Dollars | | | Type | Dollars | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5076** | | / FELIPE D SUAREZ PALAFOX | | | | | 1/9/2025 | Per: 12/25/2024 to 1/7/2025 | | | | | | |
| Gross | 1,998.16 | | Reg | 83.50 | 1,998.16 | | FWT | 54.43 | | | MEALS | -154.00 | | |
| Other | 0.00 | | OT/I | | 0.00 | | OASDI | 0.00 | | | | | | |
| Tips | 0.00 | | OT/S | | 0.00 | | MED | 0.00 | | | | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | | SWT | 45.53 | | | | | | |
| | | | Sick | | 0.00 | | SDI | 0.00 | | | | | | |
| Subtotal | 1,998.16 | | Hol | | 0.00 | | SUI | 0.00 | | | | | | |
| Dir Dep | -1,744.20 | | Comm | | 0.00 | | Tax WH | 99.96 | | | | | | |
| Taxes | -99.96 | | Misc | | 0.00 | | OASDI-CO | 0.00 | | | | | | |
| Deducts | -154.00 | | Other | | 0.00 | | MED-CO | 0.00 | | | | | | |
| | | | | | | | FUTA-CO | 0.00 | | | | | | |
| Net pay | 0.00 | | Gross pay | | 1,998.16 | | SUI-CO | 0.00 | | | | | | |

| | | | Type | Hours | Dollars | | | Type | Dollars | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5079** | | / ANTONIO A DE LOS SANTOS | | | | | 1/9/2025 | Per: 12/25/2024 to 1/7/2025 | | | | | | |
| Gross | 2,364.49 | | Reg | 160.25 | 2,364.49 | | FWT | 279.15 | | | | | | |
| Other | 0.00 | | OT/I | | 0.00 | | OASDI | 0.00 | | | | | | |
| Tips | 0.00 | | OT/S | | 0.00 | | MED | 0.00 | | | | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | | SWT | 60.49 | | | | | | |
| | | | Sick | | 0.00 | | SDI | 0.00 | | | | | | |
| Subtotal | 2,364.49 | | Hol | | 0.00 | | SUI | 0.00 | | | | | | |
| Dir Dep | -2,024.85 | | Comm | | 0.00 | | Tax WH | 339.64 | | | | | | |
| Taxes | -339.64 | | Misc | | 0.00 | | OASDI-CO | 0.00 | | | | | | |
| Deducts | 0.00 | | Other | | 0.00 | | MED-CO | 0.00 | | | | | | |
| | | | | | | | FUTA-CO | 0.00 | | | | | | |
| Net pay | -0.00 | | Gross pay | | 2,364.49 | | SUI-CO | 0.00 | | | | | | |

PD.50669219.2

<u>5164</u>                    /        ARNULFO VILLEGAS MIRANDA                    1/11/2024   Per: 12/27/2023  to  1/9/2024

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gross | 1,990.61 | Reg | 137.00 | 1,990.61 | FWT | 94.10 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 46.69 |
| | | Sick | | 0.00 | SDI | 0.00 |
| Subtotal | 1,990.61 | Hol | | 0.00 | SUI | 0.00 |
| Dir Dep | -1,849.82 | Comm | | 0.00 | Tax WH | 140.79 |
| Taxes | -140.79 | Misc | | 0.00 | OASDI-CO | 0.00 |
| Deducts | 0.00 | Other | | 0.00 | MED-CO | 0.00 |
| | | | | | FUTA-CO | 0.00 |
| | | | | | SUI-CO | 0.00 |
| Net pay | -0.00 | Gross pay | | 1,990.61 | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | |

<u>5164</u>                    /        ARNULFO VILLEGAS MIRANDA                    10/7/2024   Per: 9/18/2024  to  10/1/2024

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gross | 2,010.12 | Reg | 84.00 | 2,010.12 | FWT | 88.70 | DONT USE | -30.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -112.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 47.37 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,010.12 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,732.05 | Comm | | 0.00 | Tax WH | 136.07 | | |
| Taxes | -136.07 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -142.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 2,010.12 | SUI-CO | 0.00 | | |

<u>5164</u>                    /        ARNULFO VILLEGAS MIRANDA                    10/21/2024   Per: 10/2/2024  to  10/15/2024

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gross | 3,768.98 | Reg | 157.50 | 3,768.98 | FWT | 291.26 | AR EMPLY | -70.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 106.48 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,768.98 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,105.24 | Comm | | 0.00 | Tax WH | 397.74 | | |
| Taxes | -397.74 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -266.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 3,768.98 | SUI-CO | 0.00 | | |

<u>5164</u>                    /        ARNULFO VILLEGAS MIRANDA                    11/4/2024   Per: 10/16/2024  to  10/29/2024

| Gross | 3,745.05 | Reg | 156.50 | 3,745.05 | FWT | 296.79 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 108.10 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,745.05 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,144.16 | Comm | | 0.00 | Tax WH | 404.89 | | |
| Taxes | -404.89 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 3,745.05 | SUI-CO | 0.00 | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions | |
| | | Type | Hours | Dollars | Type | Dollars | & Other pay | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 5164 | | / | ARNULFO VILLEGAS MIRANDA | | 11/18/2024 | Per: 10/30/2024 to 11/12/2024 | | | |
| Gross | 4,205.70 | Reg | 175.75 | 4,205.70 | FWT | 352.07 | MEALS | | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 126.92 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 4,205.70 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -3,530.71 | Comm | | 0.00 | Tax WH | 478.99 | | | |
| Taxes | -478.99 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | -0.00 | Gross pay | | 4,205.70 | SUI-CO | 0.00 | | | |
| 5164 | | / | ARNULFO VILLEGAS MIRANDA | | 12/2/2024 | Per: 11/13/2024 to 11/26/2024 | | | |
| Gross | 3,834.78 | Reg | 160.25 | 3,834.78 | FWT | 299.69 | AR EMPLY | | -65.55 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | MEALS | | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 108.94 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 3,834.78 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -3,164.60 | Comm | | 0.00 | Tax WH | 408.63 | | | |
| Taxes | -408.63 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -261.55 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 3,834.78 | SUI-CO | 0.00 | | | |
| 5164 | | / | ARNULFO VILLEGAS MIRANDA | | 12/16/2024 | Per: 11/27/2024 to 12/10/2024 | | | |
| Gross | 4,187.75 | Reg | 175.00 | 4,187.75 | FWT | 349.91 | MEALS | | -196.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | 0.00 | OASDI | 0.00 |
| Tips | 0.00 | OT/S | 0.00 | MED | 0.00 |
| Cash tips | 0.00 | Vac | 0.00 | SWT | 126.15 |
| | | Sick | 0.00 | SDI | 0.00 |
| Subtotal | 4,187.75 | Hol | 0.00 | SUI | 0.00 |
| Dir Dep | -3,515.69 | Comm | 0.00 | Tax WH | 476.06 |
| Taxes | -476.06 | Misc | 0.00 | OASDI-CO | 0.00 |
| Deducts | -196.00 | Other | 0.00 | MED-CO | 0.00 |
| | | | | FUTA-CO | 0.00 |
| Net pay | -0.00 | Gross pay | 4,187.75 | SUI-CO | 0.00 |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | |
| 5164 | / | ARNULFO VILLEGAS MIRANDA | | | 12/30/2024 | Per: 12/11/2024 to 12/24/2024 | | |
| Gross | 3,954.43 | Reg | 165.25 | 3,954.43 | FWT | 312.55 | AR EMPLY | -78.04 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 112.92 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,954.43 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,254.92 | Comm | | 0.00 | Tax WH | 425.47 | | |
| Taxes | -425.47 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -274.04 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 3,954.43 | SUI-CO | 0.00 | | |

| Employee / Totals | | EARNINGS Type | Hours | Dollars | TAXES Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| **5161** | | / JUAN A DURAN RODRIGUEZ | | | 1/9/2025   Per: 12/25/2024 to 1/7/2025 | | | |
| Gross | 2,225.49 | Reg | 93.00 | 2,225.49 | FWT | 55.63 | MEALS | -154.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 52.07 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,225.49 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,963.79 | Comm | | 0.00 | Tax WH | 107.70 | | |
| Taxes | -107.70 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 2,225.49 | SUI-CO | 0.00 | | |
| **5162** | | / IGNACIO PUGA PADRON | | | 1/9/2025   Per: 12/25/2024 to 1/7/2025 | | | |
| Gross | 3,774.96 | Reg | 157.75 | 3,774.96 | FWT | 280.61 | MEALS | -154.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 107.72 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,774.96 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,232.63 | Comm | | 0.00 | Tax WH | 388.33 | | |
| Taxes | -388.33 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 3,774.96 | SUI-CO | 0.00 | | |
| **5164** | | / ARNULFO VILLEGAS MIRANDA | | | 1/9/2025   Per: 12/25/2024 to 1/7/2025 | | | |
| Gross | 2,129.77 | Reg | 89.00 | 2,129.77 | FWT | 102.96 | MEALS | -154.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 51.56 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,129.77 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,821.25 | Comm | | 0.00 | Tax WH | 154.52 | | |
| Taxes | -154.52 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,129.77 | SUI-CO | 0.00 | | |

PD.50669219.2

5226                          /        RUBEN ZAYAS REYES                      1/11/2024   Per: 12/27/2023  to  1/9/2024

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,889.21 | Reg | 124.75 | 2,889.21 | FWT | 159.24 | MEALS | -182.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 76.01 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,889.21 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,471.96 | Comm | | 0.00 | Tax WH | 235.25 | | |
| Taxes | -235.25 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -182.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,889.21 | SUI-CO | 0.00 | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | & Other pay |

5226                          /        RUBEN ZAYAS REYES                      10/7/2024   Per: 9/18/2024  to  10/1/2024

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 1,806.72 | Reg | 75.50 | 1,806.72 | FWT | 30.29 | DONT USE | -100.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -112.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 36.70 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,806.72 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,527.73 | Comm | | 0.00 | Tax WH | 66.99 | | |
| Taxes | -66.99 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -212.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 1,806.72 | SUI-CO | 0.00 | | |

5226                          /        RUBEN ZAYAS REYES                      10/21/2024   Per: 10/2/2024  to  10/15/2024

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 4,038.19 | Reg | 168.75 | 4,038.19 | FWT | 302.13 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 116.24 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,038.19 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,423.82 | Comm | | 0.00 | Tax WH | 418.37 | | |
| Taxes | -418.37 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 4,038.19 | SUI-CO | 0.00 | | |

5226                          /        RUBEN ZAYAS REYES                      11/4/2024   Per: 10/16/2024  to  10/29/2024

| Gross | 4,409.10 | Reg | 184.25 | 4,409.10 | FWT | 370.53 | AR EMPLY | -60.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 129.45 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,409.10 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,653.12 | Comm | | 0.00 | Tax WH | 499.98 | | |
| Taxes | -499.98 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -256.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 4,409.10 | SUI-CO | 0.00 | | |

Register By Empl 4/16/2025 3:22 PM                                                                                                                    Page 237

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| | | | *EARNINGS* | | | *TAXES* | | *Deductions* | |
| *Employee / Totals* | | *Type* | *Hours* | *Dollars* | *Type* | *Dollars* | | *& Other pay* | |

5226                    /        RUBEN ZAYAS REYES                                11/18/2024    Per: 10/30/2024 to 11/12/2024

| Gross | 4,409.10 | Reg | 184.25 | 4,409.10 | FWT | 383.73 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 132.00 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,409.10 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,697.37 | Comm | | 0.00 | Tax WH | 515.73 | | |
| Taxes | -515.73 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 4,409.10 | SUI-CO | 0.00 | | |

5226                    /        RUBEN ZAYAS REYES                                12/2/2024    Per: 11/13/2024 to 11/26/2024

| Gross | 4,774.04 | Reg | 199.50 | 4,774.04 | FWT | 464.02 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 147.51 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,774.04 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,966.51 | Comm | | 0.00 | Tax WH | 611.53 | | |
| Taxes | -611.53 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 4,774.04 | SUI-CO | 0.00 | | |

5226                    /        RUBEN ZAYAS REYES                                12/16/2024    Per: 11/27/2024 to 12/10/2024

| Gross | 4,570.63 | Reg | 191.00 | 4,570.63 | FWT | 419.27 | MEALS | -196.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Other | 0.00 | OT/I | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | 0.00 | SWT | 138.87 | |
| | | Sick | 0.00 | SDI | 0.00 | |
| Subtotal | 4,570.63 | Hol | 0.00 | SUI | 0.00 | |
| Dir Dep | -3,816.49 | Comm | 0.00 | Tax WH | 558.14 | |
| Taxes | -558.14 | Misc | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -196.00 | Other | 0.00 | MED-CO | 0.00 | |
| | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | Gross pay | 4,570.63 | SUI-CO | 0.00 | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | | Type | Dollars | | |
| 5226 | | / | RUBEN ZAYAS REYES | | | 12/30/2024 | Per:  12/11/2024  to  12/24/2024 | | |
| Gross | 4,762.07 | Reg | 199.00 | 4,762.07 | | FWT | 461.39 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | | SWT | 147.00 | | |
| | | Sick | | 0.00 | | SDI | 0.00 | | |
| Subtotal | 4,762.07 | Hol | | 0.00 | | SUI | 0.00 | | |
| Dir Dep | -3,957.68 | Comm | | 0.00 | | Tax WH | 608.39 | | |
| Taxes | -608.39 | Misc | | 0.00 | | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 4,762.07 | | SUI-CO | 0.00 | | |

| Employee / Totals | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | |
| **5224** | | / PABLO GARCIA SALINAS | | | 1/9/2025   Per: 12/25/2024 to 1/7/2025 | | | |
| Gross | 2,620.34 | Reg | 109.50 | 2,620.34 | FWT | 101.40 | **MEALS** | -154.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 65.89 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,620.34 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,299.05 | Comm | | 0.00 | Tax WH | 167.29 | | |
| Taxes | -167.29 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 2,620.34 | SUI-CO | 0.00 | | |
| **5225** | | / ZACARIAS I MANCILLA REYES | | | 1/9/2025   Per: 12/25/2024 to 1/7/2025 | | | |
| Gross | 2,566.49 | Reg | 107.25 | 2,566.49 | FWT | 114.79 | **MEALS** | -154.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 64.71 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,566.49 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,232.99 | Comm | | 0.00 | Tax WH | 179.50 | | |
| Taxes | -179.50 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,566.49 | SUI-CO | 0.00 | | |
| **5226** | | / RUBEN ZAYAS REYES | | | 1/9/2025   Per: 12/25/2024 to 1/7/2025 | | | |
| Gross | 179.48 | Reg | 7.50 | 179.48 | FWT | 0.00 | **MEALS** | -14.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 179.48 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -165.48 | Comm | | 0.00 | Tax WH | 0.00 | | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -14.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 179.48 | SUI-CO | 0.00 | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

PD.50669219.2

| 5146 | | / | OMAR A ROSAS OSUNA | | | 1/11/2024 | Per: 12/27/2023 to 1/9/2024 | | |
|---|---|---|---|---|---|---|---|---|---|
| **Gross** | 3,838.77 | **Reg** | 165.75 | 3,838.77 | | **FWT** | 426.26 | **MEALS** | -196.00 |
| **Other** | 0.00 | **OT/1** | | 0.00 | | **OASDI** | 0.00 | | |
| **Tips** | 0.00 | **OT/S** | | 0.00 | | **MED** | 0.00 | | |
| **Cash tips** | 0.00 | **Vac** | | 0.00 | | **SWT** | 136.88 | | |
| | | **Sick** | | 0.00 | | **SDI** | 0.00 | | |
| **Subtotal** | 3,838.77 | **Hol** | | 0.00 | | **SUI** | 0.00 | | |
| **Dir Dep** | -3,079.63 | **Comm** | | 0.00 | | **Tax WH** | 563.14 | | |
| **Taxes** | -563.14 | **Misc** | | 0.00 | | **OASDI-CO** | 0.00 | | |
| **Deducts** | -196.00 | **Other** | | 0.00 | | **MED-CO** | 0.00 | | |
| | | | | | | **FUTA-CO** | 0.00 | | |
| **Net pay** | -0.00 | **Gross pay** | | 3,838.77 | | **SUI-CO** | 0.00 | | |

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC

| **Employee / Totals** | | | **Type** | **EARNINGS** **Hours** | **Dollars** | | **Type** | **TAXES** **Dollars** | **Deductions** **& Other pay** | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5146 | | / | OMAR A ROSAS OSUNA | | | 1/12/2024 | Per: 1/10/2024 to 1/23/2024 | | | |
| **Gross** | 40.53 | **Reg** | 1.75 | 40.53 | | **FWT** | 0.00 | **MEALS** | -14.00 | |
| **Other** | 0.00 | **OT/1** | | 0.00 | | **OASDI** | 0.00 | | | |
| **Tips** | 0.00 | **OT/S** | | 0.00 | | **MED** | 0.00 | | | |
| **Cash tips** | 0.00 | **Vac** | | 0.00 | | **SWT** | 0.00 | | | |
| | | **Sick** | | 0.00 | | **SDI** | 0.00 | | | |
| **Subtotal** | 40.53 | **Hol** | | 0.00 | | **SUI** | 0.00 | | | |
| **Dir Dep** | -26.53 | **Comm** | | 0.00 | | **Tax WH** | 0.00 | | | |
| **Taxes** | 0.00 | **Misc** | | 0.00 | | **OASDI-CO** | 0.00 | | | |
| **Deducts** | -14.00 | **Other** | | 0.00 | | **MED-CO** | 0.00 | | | |
| | | | | | | **FUTA-CO** | 0.00 | | | |
| **Net pay** | 0.00 | **Gross pay** | | 40.53 | | **SUI-CO** | 0.00 | | | |
| 5146 | | / | OMAR A ROSAS OSUNA | | | 10/7/2024 | Per: 9/18/2024 to 10/1/2024 | | | |
| **Gross** | 2,393.00 | **Reg** | 100.00 | 2,393.00 | | **FWT** | 173.35 | **DONT USE** | -100.00 | |
| **Other** | 0.00 | **OT/1** | | 0.00 | | **OASDI** | 0.00 | **MEALS** | -112.00 | |
| **Tips** | 0.00 | **OT/S** | | 0.00 | | **MED** | 0.00 | | | |
| **Cash tips** | 0.00 | **Vac** | | 0.00 | | **SWT** | 75.43 | | | |
| | | **Sick** | | 0.00 | | **SDI** | 0.00 | | | |
| **Subtotal** | 2,393.00 | **Hol** | | 0.00 | | **SUI** | 0.00 | | | |
| **Dir Dep** | -1,932.22 | **Comm** | | 0.00 | | **Tax WH** | 248.78 | | | |
| **Taxes** | -248.78 | **Misc** | | 0.00 | | **OASDI-CO** | 0.00 | | | |
| **Deducts** | -212.00 | **Other** | | 0.00 | | **MED-CO** | 0.00 | | | |
| | | | | | | **FUTA-CO** | 0.00 | | | |
| **Net pay** | -0.00 | **Gross pay** | | 2,393.00 | | **SUI-CO** | 0.00 | | | |
| 5146 | | / | OMAR A ROSAS OSUNA | | | 10/21/2024 | Per: 10/2/2024 to 10/15/2024 | | | |

| Gross | 4,337.31 | Reg | 181.25 | 4,337.31 | FWT | 513.48 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 158.07 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,337.31 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,469.76 | Comm | | 0.00 | Tax WH | 671.55 | | |
| Taxes | -671.55 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 4,337.31 | SUI-CO | 0.00 | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | | **EARNINGS** | | | **TAXES** | **Deductions** | |
| 5146 | / | OMAR A ROSAS OSUNA | | | 11/4/2024 | Per: 10/16/2024 to 10/29/2024 | | |
| Gross | 4,648.40 | Reg | 194.25 | 4,648.40 | FWT | 581.92 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 171.29 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,648.40 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,699.19 | Comm | | 0.00 | Tax WH | 753.21 | | |
| Taxes | -753.21 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 4,648.40 | SUI-CO | 0.00 | | |
| 5146 | / | OMAR A ROSAS OSUNA | | | 11/18/2024 | Per: 10/30/2024 to 11/12/2024 | | |
| Gross | 4,074.08 | Reg | 170.25 | 4,074.08 | FWT | 455.57 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 146.88 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,074.08 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,275.63 | Comm | | 0.00 | Tax WH | 602.45 | | |
| Taxes | -602.45 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 4,074.08 | SUI-CO | 0.00 | | |
| 5146 | / | OMAR A ROSAS OSUNA | | | 12/2/2024 | Per: 11/13/2024 to 11/26/2024 | | |
| Gross | 4,468.93 | Reg | 186.75 | 4,468.93 | FWT | 542.43 | MEALS | -196.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other | 0.00 | OT/I | 0.00 | OASDI | 0.00 |
| Tips | 0.00 | OT/S | 0.00 | MED | 0.00 |
| Cash tips | 0.00 | Vac | 0.00 | SWT | 163.66 |
| | | Sick | 0.00 | SDI | 0.00 |
| Subtotal | 4,468.93 | Hol | 0.00 | SUI | 0.00 |
| Dir Dep | -3,566.84 | Comm | 0.00 | Tax WH | 706.09 |
| Taxes | -706.09 | Misc | 0.00 | OASDI-CO | 0.00 |
| Deducts | -196.00 | Other | 0.00 | MED-CO | 0.00 |
| | | | | FUTA-CO | 0.00 |
| Net pay | 0.00 | Gross pay | 4,468.93 | SUI-CO | 0.00 |

Register By Empl 4/16/2025 3:22 PM                                                                                                                                       Page 154

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| | EARNINGS | | | TAXES | | Deductions | |
|---|---|---|---|---|---|---|---|
| Employee / Totals | Type | Hours | Dollars | Type | Dollars | & Other pay | |

| 5146 | / | OMAR A ROSAS OSUNA | | 12/16/2024 | Per: 11/27/2024 to 12/10/2024 | | |
|---|---|---|---|---|---|---|---|
| Gross | 4,439.02 | Reg | 185.50 | 4,439.02 | FWT | 535.85 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 162.39 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 4,439.02 | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -3,544.78 | Comm | | 0.00 | Tax WH | 698.24 | |
| Taxes | -698.24 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | Gross pay | | 4,439.02 | SUI-CO | 0.00 | |

| 5146 | / | OMAR A ROSAS OSUNA | | 12/30/2024 | Per: 12/11/2024 to 12/24/2024 | | |
|---|---|---|---|---|---|---|---|
| Gross | 4,307.40 | Reg | 180.00 | 4,307.40 | FWT | 506.90 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 156.80 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 4,307.40 | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -3,447.70 | Comm | | 0.00 | Tax WH | 663.70 | |
| Taxes | -663.70 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | -0.00 | Gross pay | | 4,307.40 | SUI-CO | 0.00 | |

| Employee / Totals | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | |

**5146** / OMAR A ROSAS OSUNA — 1/9/2025  Per: 12/25/2024 to 1/7/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions | |
|---|---|---|---|---|---|---|---|---|
| Gross | 3,314.31 | Reg | 138.50 | 3,314.31 | FWT | 288.42 | MEALS | -154.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 114.59 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,314.31 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,757.30 | Comm | | 0.00 | Tax WH | 403.01 | | |
| Taxes | -403.01 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 3,314.31 | SUI-CO | 0.00 | | |

**5154** / JESUS A RODRIGUEZ GARCIA — 1/9/2025  Per: 12/25/2024 to 1/7/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,614.35 | Reg | 109.25 | 2,614.35 | FWT | 141.26 | MEALS | -154.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 67.81 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,614.35 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,251.28 | Comm | | 0.00 | Tax WH | 209.07 | | |
| Taxes | -209.07 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 2,614.35 | SUI-CO | 0.00 | | |

**5159** / ANTONIO LOPEZ GAXIOLA — 1/9/2025  Per: 12/25/2024 to 1/7/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions | |
|---|---|---|---|---|---|---|---|---|
| Gross | 1,830.03 | Reg | 124.25 | 1,830.03 | FWT | 66.10 | | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 40.36 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,830.03 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,723.57 | Comm | | 0.00 | Tax WH | 106.46 | | |
| Taxes | -106.46 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | 0.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 1,830.03 | SUI-CO | 0.00 | | |

PD.50669219.2

| 5356 | | / | JOSE D SOTO REZA | | | 10/21/2024  Per: 10/2/2024 to 10/15/2024 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gross | 4,666.35 | Reg | 195.00 | 4,666.35 | FWT | 585.75 | | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 145.07 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 4,666.35 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -3,739.53 | Comm | | 0.00 | Tax WH | 730.82 | | | |
| Taxes | -730.82 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 4,666.35 | SUI-CO | 0.00 | | | |

| 5356 | | / | JOSE D SOTO REZA | | | 11/4/2024  Per: 10/16/2024 to 10/29/2024 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gross | 4,660.37 | Reg | 194.75 | 4,660.37 | FWT | 584.43 | | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 144.82 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 4,660.37 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -3,735.12 | Comm | | 0.00 | Tax WH | 729.25 | | | |
| Taxes | -729.25 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 4,660.37 | SUI-CO | 0.00 | | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | |

| 5356 | | / | JOSE D SOTO REZA | | | 11/18/2024  Per: 10/30/2024 to 11/12/2024 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gross | 4,253.56 | Reg | 177.75 | 4,253.56 | FWT | 494.93 | | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 127.53 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 4,253.56 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -3,435.10 | Comm | | 0.00 | Tax WH | 622.46 | | | |
| Taxes | -622.46 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 4,253.56 | SUI-CO | 0.00 | | | |

| 5356 | | / | JOSE D SOTO REZA | | | 12/2/2024  Per: 11/13/2024 to 11/26/2024 |
|---|---|---|---|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 4,062.12 | Reg | 169.75 | 4,062.12 | FWT | 452.82 | | MEALS | | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 119.39 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 4,062.12 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -3,293.91 | Comm | | 0.00 | Tax WH | 572.21 | | | | |
| Taxes | -572.21 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 4,062.12 | SUI-CO | 0.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5356 | | / | JOSE D SOTO REZA | | 12/16/2024 | Per: 11/27/2024 to 12/10/2024 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 4,385.17 | Reg | 183.25 | 4,385.17 | FWT | 523.89 | | MEALS | | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 133.12 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 4,385.17 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -3,532.16 | Comm | | 0.00 | Tax WH | 657.01 | | | | |
| Taxes | -657.01 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 4,385.17 | SUI-CO | 0.00 | | | | |

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | | |
| 5356 | | / | JOSE D SOTO REZA | | | 12/30/2024 | Per: 12/11/2024 to 12/24/2024 | | | |
| Gross | 4,415.09 | Reg | 184.50 | 4,415.09 | FWT | 530.47 | | MEALS | | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 134.39 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 4,415.09 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -3,554.23 | Comm | | 0.00 | Tax WH | 664.86 | | | | |
| Taxes | -664.86 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 4,415.09 | SUI-CO | 0.00 | | | | |
| 5356 | | / | JOSE D SOTO REZA | | | 10/7/2024 | Per: 9/18/2024 to 10/1/2024 | | | |
| Gross | 1,232.40 | Reg | 51.50 | 1,232.40 | FWT | 38.89 | | DONT USE | | -100.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/I | 0.00 | OASDI | 0.00 | MEALS | | -112.00 |
| Tips | 0.00 | OT/S | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | 0.00 | SWT | 18.73 | | | |
| | | Sick | 0.00 | SDI | 0.00 | | | |
| Subtotal | 1,232.40 | Hol | 0.00 | SUI | 0.00 | | | |
| | | Comm | 0.00 | Tax WH | 57.62 | | | |
| Taxes | -57.62 | Misc | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -212.00 | Other | 0.00 | MED-CO | 0.00 | | | |
| | | | | FUTA-CO | 0.00 | | | |
| Net pay | 962.78 | Gross pay | 1,232.40 | SUI-CO | 0.00 | | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | / | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Type | Hours | Dollars | Type | Dollars | | |
| **5146** | | / | OMAR A ROSAS OSUNA | | | | 12/16/2024 Per: 11/27/2024 to 12/10/2024 | | | |
| Gross | 4,439.02 | | | Reg | 185.50 | 4,439.02 | FWT | 535.85 | MEALS | -196.00 |
| Other | 0.00 | | | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | | Vac | | 0.00 | SWT | 162.39 | | |
| | | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,439.02 | | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,544.78 | | | Comm | | 0.00 | Tax WH | 698.24 | | |
| Taxes | -698.24 | | | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | | | Gross pay | | 4,439.02 | SUI-CO | 0.00 | | |
| **5146** | | / | OMAR A ROSAS OSUNA | | | | 12/30/2024 Per: 12/11/2024 to 12/24/2024 | | | |
| Gross | 4,307.40 | | | Reg | 180.00 | 4,307.40 | FWT | 506.90 | MEALS | -196.00 |
| Other | 0.00 | | | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | | Vac | | 0.00 | SWT | 156.80 | | |
| | | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,307.40 | | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,447.70 | | | Comm | | 0.00 | Tax WH | 663.70 | | |
| Taxes | -663.70 | | | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | | | Gross pay | | 4,307.40 | SUI-CO | 0.00 | | |

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | **EARNINGS** | | | **TAXES** | | | |

### 5356 / JOSE D SOTO REZA

1/9/2025   Per: 12/25/2024 to 1/7/2025

| Earnings | | Type | Hours | Dollars | Type | Dollars | Deductions | & Other pay |
|---|---|---|---|---|---|---|---|---|
| Gross | 1,842.61 | Reg | 77.00 | 1,842.61 | FWT | 107.19 | MEALS | -154.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 40.09 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,842.61 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,541.33 | Comm | | 0.00 | Tax WH | 147.28 | | |
| Taxes | -147.28 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 1,842.61 | SUI-CO | 0.00 | | |

### 5358 / ARMANDO A VEGA MARTINEZ

1/9/2025   Per: 12/25/2024 to 1/7/2025

| Earnings | | Type | Hours | Dollars | Type | Dollars | Deductions | & Other pay |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,722.04 | Reg | 113.75 | 2,722.04 | FWT | 212.84 | MEALS | -154.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 73.00 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,722.04 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,282.20 | Comm | | 0.00 | Tax WH | 285.84 | | |
| Taxes | -285.84 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,722.04 | SUI-CO | 0.00 | | |

### 5359 / HORACIO VEGA MARTINEZ

1/9/2025   Per: 12/25/2024 to 1/7/2025

| Earnings | | Type | Hours | Dollars | Type | Dollars | Deductions | & Other pay |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,787.85 | Reg | 116.50 | 2,787.85 | FWT | 181.74 | MEALS | -154.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 71.75 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,787.85 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,380.36 | Comm | | 0.00 | Tax WH | 253.49 | | |
| Taxes | -253.49 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 2,787.85 | SUI-CO | 0.00 | | |

PD.50669219.2

| Employee / Totals | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | |
| 5345 | / | BALDEMAR CERVANTES LEYVA | | | 10/21/2024   Per: 10/2/2024 to 10/15/2024 | | | |
| Gross | 4,205.70 | Reg | 175.75 | 4,205.70 | FWT | 351.99 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 126.20 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,205.70 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,531.51 | Comm | | 0.00 | Tax WH | 478.19 | | |
| Taxes | -478.19 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 4,205.70 | SUI-CO | 0.00 | | |
| 5345 | / | BALDEMAR CERVANTES LEYVA | | | 11/4/2024   Per: 10/16/2024 to 10/29/2024 | | | |
| Gross | 3,463.87 | Reg | 144.75 | 3,463.87 | FWT | 262.97 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 97.54 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,463.87 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,907.36 | Comm | | 0.00 | Tax WH | 360.51 | | |
| Taxes | -360.51 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 3,463.87 | SUI-CO | 0.00 | | |
| 5345 | / | BALDEMAR CERVANTES LEYVA | | | 11/18/2024   Per: 10/30/2024 to 11/12/2024 | | | |
| Gross | 4,056.14 | Reg | 169.50 | 4,056.14 | FWT | 334.04 | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 119.85 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 4,056.14 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,406.25 | Comm | | 0.00 | Tax WH | 453.89 | | |
| Taxes | -453.89 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 4,056.14 | SUI-CO | 0.00 | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| EARNINGS | TAXES | Deductions |
|---|---|---|

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | | & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| 5345 | / | BALDEMAR CERVANTES LEYVA | | | 12/2/2024 | Per: 11/13/2024 to 11/26/2024 | | | |
| Gross | 3,637.36 | Reg | 152.00 | 3,637.36 | FWT | 283.79 | | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 103.62 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 3,637.36 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -3,053.95 | Comm | | 0.00 | Tax WH | 387.41 | | | |
| Taxes | -387.41 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 3,637.36 | SUI-CO | 0.00 | | | |
| 5345 | / | BALDEMAR CERVANTES LEYVA | | | 12/16/2024 | Per: 11/27/2024 to 12/10/2024 | | | |
| Gross | 3,577.54 | Reg | 149.50 | 3,577.54 | FWT | 276.61 | | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 101.52 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 3,577.54 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -3,003.41 | Comm | | 0.00 | Tax WH | 378.13 | | | |
| Taxes | -378.13 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 3,577.54 | SUI-CO | 0.00 | | | |
| 5345 | / | BALDEMAR CERVANTES LEYVA | | | 12/30/2024 | Per: 12/11/2024 to 12/24/2024 | | | |
| Gross | 3,416.01 | Reg | 142.75 | 3,416.01 | FWT | 257.23 | | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 95.87 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 3,416.01 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -2,866.91 | Comm | | 0.00 | Tax WH | 353.10 | | | |
| Taxes | -353.10 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 3,416.01 | SUI-CO | 0.00 | | | |

| Employee / Totals | | Type | EARNINGS Hours | Dollars | Type | TAXES Dollars | | DEDUCTIONS & Other pay | |
|---|---|---|---|---|---|---|---|---|---|

| 5345 | | / | BALDEMAR CERVANTES LEYVA | | | 10/7/2024 | Per: 9/18/2024 to 10/1/2024 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 2,291.30 | Reg | 95.75 | 2,291.30 | | FWT | 122.26 | | DONT USE | -100.00 |
| Other | 0.00 | OT/I | | 0.00 | | OASDI | 0.00 | | MEALS | -112.00 |
| Tips | 0.00 | OT/S | | 0.00 | | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | | SWT | 56.50 | | | |
| | | Sick | | 0.00 | | SDI | 0.00 | | | |
| Subtotal | 2,291.30 | Hol | | 0.00 | | SUI | 0.00 | | | |
| | | Comm | | 0.00 | | Tax WH | 178.76 | | | |
| Taxes | -178.76 | Misc | | 0.00 | | OASDI-CO | 0.00 | | | |
| Deducts | -212.00 | Other | | 0.00 | | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 1,900.54 | Gross pay | | 2,291.30 | | SUI-CO | 0.00 | | | |

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | | Type | Dollars | | |
| 5146 | | / | OMAR A ROSAS OSUNA | | | 12/16/2024 | Per: 11/27/2024 to 12/10/2024 | | | |
| Gross | 4,439.02 | Reg | 185.50 | 4,439.02 | | FWT | 535.85 | | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | | SWT | 162.39 | | | |
| | | Sick | | 0.00 | | SDI | 0.00 | | | |
| Subtotal | 4,439.02 | Hol | | 0.00 | | SUI | 0.00 | | | |
| Dir Dep | -3,544.78 | Comm | | 0.00 | | Tax WH | 698.24 | | | |
| Taxes | -698.24 | Misc | | 0.00 | | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 4,439.02 | | SUI-CO | 0.00 | | | |
| 5146 | | / | OMAR A ROSAS OSUNA | | | 12/30/2024 | Per: 12/11/2024 to 12/24/2024 | | | |
| Gross | 4,307.40 | Reg | 180.00 | 4,307.40 | | FWT | 506.90 | | MEALS | -196.00 |
| Other | 0.00 | OT/I | | 0.00 | | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | | SWT | 156.80 | | | |
| | | Sick | | 0.00 | | SDI | 0.00 | | | |
| Subtotal | 4,307.40 | Hol | | 0.00 | | SUI | 0.00 | | | |
| Dir Dep | -3,447.70 | Comm | | 0.00 | | Tax WH | 663.70 | | | |
| Taxes | -663.70 | Misc | | 0.00 | | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | -0.00 | Gross pay | | 4,307.40 | | SUI-CO | 0.00 | | | |

| Employee / Totals | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | |

**5343    / ENRIQUE O TERRAZAS GERALDO**    1/9/2025    Per:  12/25/2024  to  1/7/2025

| | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,168.25 | Reg | 147.00 | 2,168.25 | FWT | 146.38 | | |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 52.20 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,168.25 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,969.67 | Comm | | 0.00 | Tax WH | 198.58 | | |
| Taxes | -198.58 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | 0.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 2,168.25 | SUI-CO | 0.00 | | |

**5344    / GABRIEL A APODACA RUIZ**    1/9/2025    Per:  12/25/2024  to  1/7/2025

| | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 3,051.08 | Reg | 127.50 | 3,051.08 | FWT | 213.32 | MEALS | -154.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 80.96 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,051.08 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,602.80 | Comm | | 0.00 | Tax WH | 294.28 | | |
| Taxes | -294.28 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 3,051.08 | SUI-CO | 0.00 | | |

**5345    / BALDEMAR CERVANTES LEYVA**    1/9/2025    Per:  12/25/2024  to  1/7/2025

| | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 1,908.42 | Reg | 79.75 | 1,908.42 | FWT | 78.45 | MEALS | -154.00 |
| Other | 0.00 | OT/I | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 43.10 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,908.42 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,632.87 | Comm | | 0.00 | Tax WH | 121.55 | | |
| Taxes | -121.55 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 1,908.42 | SUI-CO | 0.00 | | |

PD.50669219.2