EXHIBIT 13

2025 SAMPLE PAYROLL REGISTERS

| Employee / Totals | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | |

**5074**      / JULIO C BASILIO CAMPOS      1/12/2026    Per: 12/26/2025 to 1/8/2026

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 211.33 | Reg | 14.25 | 211.33 | FWT | 0.00 | MEALS | -14.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 211.33 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -197.33 | Comm | | 0.00 | Tax WH | 0.00 | | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -14.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 211.33 | SUI-CO | 0.00 | | |

**5074**      / Employee Total

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 20,305.99 | Reg | 1,369.25 | 20,305.99 | FWT | 767.03 | | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 383.23 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 20,305.99 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -17,543.73 | Comm | | 0.00 | Tax WH | 1,150.26 | | |
| Taxes | -1,150.26 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -1,612.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 20,305.99 | SUI-CO | 0.00 | | |

**5076**      / FELIPE D SUAREZ PALAFOX      10/6/2025    Per: 9/17/2025 to 9/30/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 915.75 | Reg | 61.75 | 915.75 | FWT | 0.00 | MEALS | -126.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 915.75 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -789.75 | Comm | | 0.00 | Tax WH | 0.00 | | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -126.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 915.75 | SUI-CO | 0.00 | | |

SCSCGA - 002481

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|

**EARNINGS** — **TAXES**

**5076**   / FELIPE D SUAREZ PALAFOX   10/20/2025   Per: 10/1/2025 to 10/14/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,102.15 | Reg | 141.75 | 2,102.15 | FWT | 61.75 | AR EMP | -100.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 35.25 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,102.15 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,709.15 | Comm | | 0.00 | Tax WH | 97.00 | | |
| Taxes | -97.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -296.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,102.15 | SUI-CO | 0.00 | | |

**5076**   / FELIPE D SUAREZ PALAFOX   11/3/2025   Per: 10/15/2025 to 10/28/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,083.62 | Reg | 140.50 | 2,083.62 | FWT | 59.90 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 34.67 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,083.62 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,793.05 | Comm | | 0.00 | Tax WH | 94.57 | | |
| Taxes | -94.57 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,083.62 | SUI-CO | 0.00 | | |

**5076**   / FELIPE D SUAREZ PALAFOX   11/17/2025   Per: 10/29/2025 to 11/11/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 1,987.22 | Reg | 134.00 | 1,987.22 | FWT | 50.26 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 31.69 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,987.22 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,709.27 | Comm | | 0.00 | Tax WH | 81.95 | | |
| Taxes | -81.95 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 1,987.22 | SUI-CO | 0.00 | | |

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC

SCSCGA - 002482

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | | EARNINGS | | TAXES | | | |

**5076**    / FELIPE D SUAREZ PALAFOX    12/1/2025    Per: 11/12/2025 to 11/25/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,443.24 | Reg | 164.75 | 2,443.24 | FWT | 96.69 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 45.78 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,443.24 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,104.77 | Comm | | 0.00 | Tax WH | 142.47 | | |
| Taxes | -142.47 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,443.24 | SUI-CO | 0.00 | | |

**5076**    / FELIPE D SUAREZ PALAFOX    12/15/2025    Per: 11/26/2025 to 12/9/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,424.71 | Reg | 163.50 | 2,424.71 | FWT | 94.47 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 45.21 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,424.71 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,089.03 | Comm | | 0.00 | Tax WH | 139.68 | | |
| Taxes | -139.68 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,424.71 | SUI-CO | 0.00 | | |

**5076**    / FELIPE D SUAREZ PALAFOX    12/29/2025    Per: 12/10/2025 to 12/23/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,413.58 | Reg | 162.75 | 2,413.58 | FWT | 93.13 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 44.87 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,413.58 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,079.58 | Comm | | 0.00 | Tax WH | 138.00 | | |
| Taxes | -138.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,413.58 | SUI-CO | 0.00 | | |

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay |
|---|---|---|---|---|---|---|---|
| EARNINGS | | | | | TAXES | | |

**5076**     / FELIPE D SUAREZ PALAFOX          1/12/2026    Per: 12/24/2025 to 1/6/2026

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,335.73 | Reg | 157.50 | 2,335.73 | FWT | 85.11 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 42.46 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,335.73 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,012.16 | Comm | | 0.00 | Tax WH | 127.57 | | |
| Taxes | -127.57 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,335.73 | SUI-CO | 0.00 | | |

**5076**     / FELIPE D SUAREZ PALAFOX          1/12/2026    Per: 12/26/2025 to 1/8/2026

| Gross | 118.64 | Reg | 8.00 | 118.64 | FWT | 0.00 | MEALS | -14.00 |
|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 118.64 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -104.64 | Comm | | 0.00 | Tax WH | 0.00 | | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -14.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 118.64 | SUI-CO | 0.00 | | |

**5076**     / Employee Total

| Gross | 16,824.64 | Reg | 1,134.50 | 16,824.64 | FWT | 541.31 | | |
|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 279.93 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 16,824.64 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -14,391.40 | Comm | | 0.00 | Tax WH | 821.24 | | |
| Taxes | -821.24 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -1,612.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 16,824.64 | SUI-CO | 0.00 | | |

| Employee ID | Employee Name / Task Code | Check # | Date | Hours | Amount |
|---|---|---|---|---|---|
| 5073 | JOSE A VEGA MARTINEZ | | | | |
| | 821190 / DRIVER | 4381 | 01/12/26 | 9.75 | 144.59 |
| | | | | 1,371.25 | 20,335.65 |
| 5074 | JULIO C BASILIO CAMPOS | | | | |
| | 821190 / DRIVER | 2865 | 10/06/25 | 73.75 | 1,093.71 |
| | 821190 / DRIVER | 3045 | 10/20/25 | 165.50 | 2,454.37 |
| | 821190 / DRIVER | 3232 | 11/03/25 | 179.00 | 2,654.57 |
| | 821190 / DRIVER | 3426 | 11/17/25 | 180.50 | 2,676.82 |
| | 821190 / DRIVER | 3619 | 12/01/25 | 184.00 | 2,728.72 |
| | 821190 / DRIVER | 3812 | 12/15/25 | 188.50 | 2,795.46 |
| | 821190 / DRIVER | 4005 | 12/29/25 | 186.75 | 2,769.50 |
| | 821190 / DRIVER | 4196 | 01/12/26 | 197.00 | 2,921.51 |
| | 821190 / DRIVER | 4382 | 01/12/26 | 14.25 | 211.33 |
| | | | | 1,369.25 | 20,305.99 |
| 5076 | FELIPE D SUAREZ PALAFOX | | | | |
| | 821190 / DRIVER | 2866 | 10/06/25 | 61.75 | 915.75 |
| | 821190 / DRIVER | 3046 | 10/20/25 | 141.75 | 2,102.15 |
| | 821190 / DRIVER | 3233 | 11/03/25 | 140.50 | 2,083.62 |
| | 821190 / DRIVER | 3427 | 11/17/25 | 134.00 | 1,987.22 |
| | 821190 / DRIVER | 3620 | 12/01/25 | 164.75 | 2,443.24 |
| | 821190 / DRIVER | 3813 | 12/15/25 | 163.50 | 2,424.71 |
| | 821190 / DRIVER | 4006 | 12/29/25 | 162.75 | 2,413.58 |
| | 821190 / DRIVER | 4197 | 01/12/26 | 157.50 | 2,335.73 |
| | 821190 / DRIVER | 4383 | 01/12/26 | 8.00 | 118.64 |
| | | | | 1,134.50 | 16,824.64 |
| 5079 | ANTONIO A DE LOS SANTOS | | | | |
| | 821060 / AG EQUIPMENT OPERATOR | 2867 | 10/06/25 | 102.50 | 1,520.08 |
| | 821060 / AG EQUIPMENT OPERATOR | 3047 | 10/20/25 | 181.25 | 2,687.94 |
| | 821060 / AG EQUIPMENT OPERATOR | 3234 | 11/03/25 | 187.25 | 2,776.92 |
| | 821060 / AG EQUIPMENT OPERATOR | 3428 | 11/17/25 | 184.25 | 2,732.43 |
| | 821060 / AG EQUIPMENT OPERATOR | 3621 | 12/01/25 | 183.00 | 2,713.89 |
| | 821060 / AG EQUIPMENT OPERATOR | 3814 | 12/15/25 | 186.75 | 2,769.50 |
| | 821060 / AG EQUIPMENT OPERATOR | 4007 | 12/29/25 | 185.75 | 2,754.67 |
| | 821060 / AG EQUIPMENT OPERATOR | 4198 | 01/12/26 | 206.25 | 3,058.69 |
| | 821060 / AG EQUIPMENT OPERATOR | 4384 | 01/12/26 | 27.00 | 400.41 |
| | | | | 1,444.00 | 21,414.53 |
| 5082 | DAVID D GARCIA ROQUE | | | | |
| | 821060 / AG EQUIPMENT OPERATOR | 2868 | 10/06/25 | 78.25 | 1,160.45 |
| | 821060 / AG EQUIPMENT OPERATOR | 3048 | 10/20/25 | 163.00 | 2,417.29 |
| | 821060 / AG EQUIPMENT OPERATOR | 3235 | 11/03/25 | 179.50 | 2,661.99 |
| | 821060 / AG EQUIPMENT OPERATOR | 3429 | 11/17/25 | 183.75 | 2,725.01 |
| | 821060 / AG EQUIPMENT OPERATOR | 3622 | 12/01/25 | 190.25 | 2,821.41 |
| | 821060 / AG EQUIPMENT OPERATOR | 3815 | 12/15/25 | 192.00 | 2,847.36 |
| | 821060 / AG EQUIPMENT OPERATOR | 4008 | 12/29/25 | 197.50 | 2,928.93 |
| | 821060 / AG EQUIPMENT OPERATOR | 4199 | 01/12/26 | 176.75 | 2,621.20 |

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay |
|---|---|---|---|---|---|---|---|
| | | | EARNINGS | | | TAXES | |

**5164      / ARNULFO VILLEGAS MIRANDA      10/6/2025      Per: 9/17/2025 to 9/30/2025**

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 1,075.18 | Reg | 72.50 | 1,075.18 | FWT | 0.00 | MEALS | -126.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 3.51 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,075.18 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -945.67 | Comm | | 0.00 | Tax WH | 3.51 | | |
| Taxes | -3.51 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -126.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 1,075.18 | SUI-CO | 0.00 | | |

**5164      / ARNULFO VILLEGAS MIRANDA      10/20/2025      Per: 10/1/2025 to 10/14/2025**

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,028.00 | Reg | 136.75 | 2,028.00 | FWT | 87.42 | AR EMP | -100.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 32.95 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,028.00 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,611.63 | Comm | | 0.00 | Tax WH | 120.37 | | |
| Taxes | -120.37 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -296.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,028.00 | SUI-CO | 0.00 | | |

**5164      / ARNULFO VILLEGAS MIRANDA      11/3/2025      Per: 10/15/2025 to 10/28/2025**

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,183.72 | Reg | 147.25 | 2,183.72 | FWT | 105.24 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 37.77 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,183.72 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,844.71 | Comm | | 0.00 | Tax WH | 143.01 | | |
| Taxes | -143.01 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,183.72 | SUI-CO | 0.00 | | |

| Employee / Totals | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | |

**5164**  / ARNULFO VILLEGAS MIRANDA          11/17/2025   Per: 10/29/2025 to 11/11/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,265.28 | Reg | 152.75 | 2,265.28 | FWT | 115.03 | AR EMP | -59.81 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 40.29 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,265.28 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,854.15 | Comm | | 0.00 | Tax WH | 155.32 | | |
| Taxes | -155.32 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -255.81 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,265.28 | SUI-CO | 0.00 | | |

**5164**  / ARNULFO VILLEGAS MIRANDA          12/1/2025   Per: 11/12/2025 to 11/25/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,294.94 | Reg | 154.75 | 2,294.94 | FWT | 118.59 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 41.20 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,294.94 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,939.15 | Comm | | 0.00 | Tax WH | 159.79 | | |
| Taxes | -159.79 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,294.94 | SUI-CO | 0.00 | | |

**5164**  / ARNULFO VILLEGAS MIRANDA          12/15/2025   Per: 11/26/2025 to 12/9/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,165.18 | Reg | 146.00 | 2,165.18 | FWT | 103.01 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 37.19 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,165.18 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,828.98 | Comm | | 0.00 | Tax WH | 140.20 | | |
| Taxes | -140.20 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,165.18 | SUI-CO | 0.00 | | |

| Employee / Totals | EARNINGS | | | TAXES | | Deductions & Other pay | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Type | Hours | Dollars | Type | Dollars | | |

### 5164 / ARNULFO VILLEGAS MIRANDA — 12/29/2025 Per: 12/10/2025 to 12/23/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Gross | 2,424.71 | Reg | 163.50 | 2,424.71 | FWT | 134.16 | MEALS -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 45.21 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 2,424.71 | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -2,049.34 | Comm | | 0.00 | Tax WH | 179.37 | |
| Taxes | -179.37 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | Gross pay | | 2,424.71 | SUI-CO | 0.00 | |

### 5164 / ARNULFO VILLEGAS MIRANDA — 1/12/2026 Per: 12/24/2025 to 1/6/2026

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Gross | 2,168.89 | Reg | 146.25 | 2,168.89 | FWT | 103.46 | MEALS -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 37.31 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 2,168.89 | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -1,832.12 | Comm | | 0.00 | Tax WH | 140.77 | |
| Taxes | -140.77 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | Gross pay | | 2,168.89 | SUI-CO | 0.00 | |

### 5164 / ARNULFO VILLEGAS MIRANDA — 1/12/2026 Per: 12/26/2025 to 1/8/2026

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Gross | 148.30 | Reg | 10.00 | 148.30 | FWT | 0.00 | MEALS -14.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 148.30 | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -134.30 | Comm | | 0.00 | Tax WH | 0.00 | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -14.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | Gross pay | | 148.30 | SUI-CO | 0.00 | |

SCSCGA - 002588

| Employee ID | Employee Name / Task Code | Check # | Date | Hours | Amount |
|---|---|---|---|---|---|
| 5162 | IGNACIO PUGA PADRON | | | | |
| | 821190 / DRIVER | 3649 | 12/01/25 | 180.50 | 2,676.82 |
| | 821190 / DRIVER | 3842 | 12/15/25 | 175.75 | 2,606.37 |
| | 821190 / DRIVER | 4033 | 12/29/25 | 178.00 | 2,639.74 |
| | 821190 / DRIVER | 4224 | 01/12/26 | 162.25 | 2,406.17 |
| | 821190 / DRIVER | 4406 | 01/12/26 | 8.50 | 126.06 |
| | | | | 1,274.25 | 18,897.14 |
| 5164 | ARNULFO VILLEGAS MIRANDA | | | | |
| | 821190 / DRIVER | 2897 | 10/06/25 | 72.50 | 1,075.18 |
| | 821190 / DRIVER | 3077 | 10/20/25 | 136.75 | 2,028.00 |
| | 821190 / DRIVER | 3264 | 11/03/25 | 147.25 | 2,183.72 |
| | 821190 / DRIVER | 3457 | 11/17/25 | 152.75 | 2,265.28 |
| | 821190 / DRIVER | 3650 | 12/01/25 | 154.75 | 2,294.94 |
| | 821190 / DRIVER | 3843 | 12/15/25 | 146.00 | 2,165.18 |
| | 821190 / DRIVER | 4034 | 12/29/25 | 163.50 | 2,424.71 |
| | 821190 / DRIVER | 4225 | 01/12/26 | 146.25 | 2,168.89 |
| | 821190 / DRIVER | 4407 | 01/12/26 | 10.00 | 148.30 |
| | | | | 1,129.75 | 16,754.20 |
| 5168 | DAVID J ZAVALA RUIZ | | | | |
| | 821190 / DRIVER | 2898 | 10/06/25 | 80.25 | 1,190.11 |
| | 821190 / DRIVER | 3078 | 10/20/25 | 168.00 | 2,491.44 |
| | 821190 / DRIVER | 3265 | 11/03/25 | 167.50 | 2,484.03 |
| | 821190 / DRIVER | 3458 | 11/17/25 | 164.25 | 2,435.83 |
| | 821190 / DRIVER | 3651 | 12/01/25 | 180.25 | 2,673.11 |
| | 821190 / DRIVER | 3844 | 12/15/25 | 183.25 | 2,717.60 |
| | 821190 / DRIVER | 4035 | 12/29/25 | 178.50 | 2,647.16 |
| | | | | 1,122.00 | 16,639.28 |
| 5172 | RUBEN ZURITA SOTO | | | | |
| | 821190 / DRIVER | 3079 | 10/20/25 | 6.00 | 88.98 |
| | 821190 / DRIVER | 3266 | 11/03/25 | 172.75 | 2,561.88 |
| | 821190 / DRIVER | 3459 | 11/17/25 | 166.00 | 2,461.78 |
| | 821190 / DRIVER | 3652 | 12/01/25 | 183.25 | 2,717.60 |
| | 821190 / DRIVER | 3845 | 12/15/25 | 188.50 | 2,795.46 |
| | 821190 / DRIVER | 4036 | 12/29/25 | 187.50 | 2,780.63 |
| | 821190 / DRIVER | 4226 | 01/12/26 | 171.25 | 2,539.64 |
| | 821190 / DRIVER | 4408 | 01/12/26 | 11.25 | 166.84 |
| | | | | 1,086.50 | 16,112.81 |
| 5177 | EMANUEL E NOVELLA ZEPEDA | | | | |
| | 821190 / DRIVER | 2899 | 10/06/25 | 67.75 | 1,004.73 |
| | 821190 / DRIVER | 3080 | 10/20/25 | 162.50 | 2,409.88 |
| | 821190 / DRIVER | 3267 | 11/03/25 | 172.75 | 2,561.88 |
| | 821190 / DRIVER | 3460 | 11/17/25 | 156.75 | 2,324.60 |
| | 821190 / DRIVER | 3653 | 12/01/25 | 192.75 | 2,858.48 |
| | 821190 / DRIVER | 3846 | 12/15/25 | 196.50 | 2,914.10 |
| | 821190 / DRIVER | 4037 | 12/29/25 | 193.75 | 2,873.31 |

SCSCGA - 003055

| Employee / Totals | | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|
| | Type | Hours | Dollars | Type | Dollars | | |

**5225** / ZACARIAS I MANCILLA REYES — 1/12/2026 Per: 12/26/2025 to 1/8/2026

| Employee / Totals | | EARNINGS Type | Hours | Dollars | TAXES Type | Dollars | Deductions & Other pay |
|---|---|---|---|---|---|---|---|
| Gross | 163.13 | Reg | 11.00 | 163.13 | FWT | 0.00 | MEALS -14.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 163.13 | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -149.13 | Comm | | 0.00 | Tax WH | 0.00 | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -14.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | Gross pay | | 163.13 | SUI-CO | 0.00 | |

**5225** / Employee Total

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gross | 18,229.78 | Reg | 1,229.25 | 18,229.78 | FWT | 668.84 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 320.58 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 18,229.78 | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -15,628.36 | Comm | | 0.00 | Tax WH | 989.42 | |
| Taxes | -989.42 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -1,612.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | Gross pay | | 18,229.78 | SUI-CO | 0.00 | |

**5226** / RUBEN ZAYAS REYES — 11/17/2025 Per: 10/29/2025 to 11/11/2025

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gross | 118.64 | Reg | 8.00 | 118.64 | FWT | 0.00 | MEALS -14.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 118.64 | Hol | | 0.00 | SUI | 0.00 | |
| | | Comm | | 0.00 | Tax WH | 0.00 | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -14.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | 104.64 | Gross pay | | 118.64 | SUI-CO | 0.00 | |

SCSCGA - 002648

| Employee / Totals | Type | EARNINGS Hours | Dollars | TAXES Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|
| **5226** | / RUBEN ZAYAS REYES | | | 12/1/2025   Per: 11/12/2025 to 11/25/2025 | | | |
| Gross | 1,668.38 | Reg   112.50 | 1,668.38 | FWT | 14.15 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | 0.00 | SWT | 21.84 | | |
| | | Sick | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,668.38 | Hol | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,436.39 | Comm | 0.00 | Tax WH | 35.99 | | |
| Taxes | -35.99 | Misc | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | 0.00 | MED-CO | 0.00 | | |
| | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | 1,668.38 | SUI-CO | 0.00 | | |
| **5226** | / RUBEN ZAYAS REYES | | | 12/15/2025   Per: 11/26/2025 to 12/9/2025 | | | |
| Gross | 2,076.20 | Reg   140.00 | 2,076.20 | FWT | 54.93 | AR EMP | -100.00 |
| Other | 0.00 | OT/1 | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | OT/S | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | 0.00 | SWT | 34.44 | | |
| | | Sick | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,076.20 | Hol | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,690.83 | Comm | 0.00 | Tax WH | 89.37 | | |
| Taxes | -89.37 | Misc | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -296.00 | Other | 0.00 | MED-CO | 0.00 | | |
| | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | 2,076.20 | SUI-CO | 0.00 | | |
| **5226** | / RUBEN ZAYAS REYES | | | 12/29/2025   Per: 12/10/2025 to 12/23/2025 | | | |
| Gross | 2,343.14 | Reg   158.00 | 2,343.14 | FWT | 84.87 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | 0.00 | SWT | 42.69 | | |
| | | Sick | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,343.14 | Hol | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,019.58 | Comm | 0.00 | Tax WH | 127.56 | | |
| Taxes | -127.56 | Misc | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | 0.00 | MED-CO | 0.00 | | |
| | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | 2,343.14 | SUI-CO | 0.00 | | |

SCSCGA - 002649

| Employee / Totals | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | |

**5226** / RUBEN ZAYAS REYES                1/12/2026    Per: 12/24/2025 to 1/6/2026

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,142.94 | Reg | 144.50 | 2,142.94 | FWT | 61.60 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 36.51 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,142.94 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,848.83 | Comm | | 0.00 | Tax WH | 98.11 | | |
| Taxes | -98.11 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,142.94 | SUI-CO | 0.00 | | |

**5226** / RUBEN ZAYAS REYES                1/12/2026    Per: 12/26/2025 to 1/8/2026

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 148.30 | Reg | 10.00 | 148.30 | FWT | 0.00 | MEALS | -14.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 148.30 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -134.30 | Comm | | 0.00 | Tax WH | 0.00 | | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -14.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 148.30 | SUI-CO | 0.00 | | |

**5226** / Employee Total

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 8,497.60 | Reg | 573.00 | 8,497.60 | FWT | 215.55 | | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 135.48 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 8,497.60 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -7,129.93 | Comm | | 0.00 | Tax WH | 351.03 | | |
| Taxes | -351.03 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -912.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 104.64 | Gross pay | | 8,497.60 | SUI-CO | 0.00 | | |

| Employee ID | Employee Name / Task Code | Check # | Date | Hours | Amount |
|---|---|---|---|---|---|
| 5218 | SANTIAGO ANGUIANO TORRES | | | | |
| | 821060 / AG EQUIPMENT OPERATOR | 3473 | 11/17/25 | 183.75 | 2,725.01 |
| | 821060 / AG EQUIPMENT OPERATOR | 3665 | 12/01/25 | 190.25 | 2,821.41 |
| | 821060 / AG EQUIPMENT OPERATOR | 3858 | 12/15/25 | 192.00 | 2,847.36 |
| | 821060 / AG EQUIPMENT OPERATOR | 4049 | 12/29/25 | 169.25 | 2,509.98 |
| | | | | 1,190.00 | 17,647.71 |
| 5221 | JOSUE I AKE GARCIA | | | | |
| | 821190 / DRIVER | 2913 | 10/06/25 | 84.00 | 1,245.72 |
| | 821190 / DRIVER | 3094 | 10/20/25 | 184.25 | 2,732.43 |
| | 821190 / DRIVER | 3281 | 11/03/25 | 188.00 | 2,788.04 |
| | 821190 / DRIVER | 3474 | 11/17/25 | 185.25 | 2,747.26 |
| | 821190 / DRIVER | 3666 | 12/01/25 | 187.00 | 2,773.21 |
| | 821190 / DRIVER | 3859 | 12/15/25 | 201.25 | 2,984.54 |
| | 821190 / DRIVER | 4050 | 12/29/25 | 203.75 | 3,021.61 |
| | 821190 / DRIVER | 4239 | 01/12/26 | 192.50 | 2,854.78 |
| | 821190 / DRIVER | 4419 | 01/12/26 | 13.75 | 203.91 |
| | | | | 1,439.75 | 21,351.50 |
| 5224 | PABLO GARCIA SALINAS | | | | |
| | 821190 / DRIVER | 2914 | 10/06/25 | 84.50 | 1,253.14 |
| | 821190 / DRIVER | 3095 | 10/20/25 | 166.50 | 2,469.20 |
| | 821190 / DRIVER | 3282 | 11/03/25 | 178.25 | 2,643.45 |
| | 821190 / DRIVER | 3475 | 11/17/25 | 151.00 | 2,239.33 |
| | 821190 / DRIVER | 3667 | 12/01/25 | 184.25 | 2,732.43 |
| | 821190 / DRIVER | 3860 | 12/15/25 | 190.50 | 2,825.12 |
| | 821190 / DRIVER | 4051 | 12/29/25 | 180.75 | 2,680.52 |
| | 821190 / DRIVER | 4240 | 01/12/26 | 170.75 | 2,532.22 |
| | 821190 / DRIVER | 4420 | 01/12/26 | 6.00 | 88.98 |
| | | | | 1,312.50 | 19,464.39 |
| 5225 | ZACARIAS I MANCILLA REYES | | | | |
| | 821190 / DRIVER | 2915 | 10/06/25 | 70.75 | 1,049.22 |
| | 821190 / DRIVER | 3096 | 10/20/25 | 144.00 | 2,135.52 |
| | 821190 / DRIVER | 3283 | 11/03/25 | 161.25 | 2,391.34 |
| | 821190 / DRIVER | 3476 | 11/17/25 | 160.50 | 2,380.22 |
| | 821190 / DRIVER | 3668 | 12/01/25 | 168.75 | 2,502.56 |
| | 821190 / DRIVER | 3861 | 12/15/25 | 159.75 | 2,369.09 |
| | 821190 / DRIVER | 4052 | 12/29/25 | 175.75 | 2,606.37 |
| | 821190 / DRIVER | 4241 | 01/12/26 | 177.50 | 2,632.33 |
| | 821190 / DRIVER | 4421 | 01/12/26 | 11.00 | 163.13 |
| | | | | 1,229.25 | 18,229.78 |
| 5226 | RUBEN ZAYAS REYES | | | | |
| | 821190 / DRIVER | 3091 | 11/17/25 | 8.00 | 118.64 |
| | 821190 / DRIVER | 3669 | 12/01/25 | 112.50 | 1,668.38 |
| | 821190 / DRIVER | 3862 | 12/15/25 | 140.00 | 2,076.20 |
| | 821190 / DRIVER | 4053 | 12/29/25 | 158.00 | 2,343.14 |
| | 821190 / DRIVER | 4242 | 01/12/26 | 144.50 | 2,142.94 |

SCSCGA - 003059

| Employee ID | Employee Name / Task Code | Check # | Date | Hours | Amount |
|---|---|---|---|---|---|
| 5226 | RUBEN ZAYAS REYES | | | | |
| | 821190 / DRIVER | 4422 | 01/12/26 | 10.00 | 148.30 |
| | | | | 573.00 | 8,497.60 |
| 5227 | JULIAN H TERRAZAS GAMEZ | | | | |
| | 821190 / DRIVER | 2916 | 10/06/25 | 85.00 | 1,260.55 |
| | 821190 / DRIVER | 3097 | 10/20/25 | 185.25 | 2,747.26 |
| | 821190 / DRIVER | 3284 | 11/03/25 | 202.25 | 2,999.37 |
| | 821190 / DRIVER | 3477 | 11/17/25 | 193.50 | 2,869.61 |
| | 821190 / DRIVER | 3670 | 12/01/25 | 172.75 | 2,561.88 |
| | 821190 / DRIVER | 3863 | 12/15/25 | 173.50 | 2,573.01 |
| | 821190 / DRIVER | 4054 | 12/29/25 | 187.50 | 2,780.63 |
| | 821190 / DRIVER | 4243 | 01/12/26 | 167.00 | 2,476.61 |
| | 821190 / DRIVER | 4423 | 01/12/26 | 10.75 | 159.42 |
| | | | | 1,377.50 | 20,428.34 |
| 5228 | ALVARO BURGOS COTA | | | | |
| | 821190 / DRIVER | 2917 | 10/06/25 | 21.75 | 322.55 |
| | 821190 / DRIVER | 3098 | 10/20/25 | 166.25 | 2,465.49 |
| | 821190 / DRIVER | 3285 | 11/03/25 | 173.75 | 2,576.71 |
| | 821190 / DRIVER | 3478 | 11/17/25 | 162.75 | 2,413.58 |
| | 821190 / DRIVER | 3671 | 12/01/25 | 176.00 | 2,610.08 |
| | 821190 / DRIVER | 3864 | 12/15/25 | 182.25 | 2,702.77 |
| | 821190 / DRIVER | 4055 | 12/29/25 | 179.50 | 2,661.99 |
| | 821190 / DRIVER | 4244 | 01/12/26 | 33.75 | 500.51 |
| | | | | 1,096.00 | 16,253.68 |
| 5229 | JUAN A ELISEA PEREZ | | | | |
| | 821190 / DRIVER | 2918 | 10/06/25 | 80.75 | 1,197.52 |
| | 821190 / DRIVER | 3099 | 10/20/25 | 171.50 | 2,543.35 |
| | 821190 / DRIVER | 3286 | 11/03/25 | 180.75 | 2,680.52 |
| | 821190 / DRIVER | 3479 | 11/17/25 | 173.75 | 2,576.71 |
| | 821190 / DRIVER | 3672 | 12/01/25 | 187.50 | 2,780.63 |
| | 821190 / DRIVER | 3865 | 12/15/25 | 171.75 | 2,547.05 |
| | 821190 / DRIVER | 4056 | 12/29/25 | 187.25 | 2,776.92 |
| | 821190 / DRIVER | 4245 | 01/12/26 | 183.75 | 2,725.01 |
| | 821190 / DRIVER | 4424 | 01/12/26 | 13.00 | 192.79 |
| | | | | 1,350.00 | 20,020.50 |
| 5234 | JUAN A DURAN VAZQUEZ | | | | |
| | 821190 / DRIVER | 2919 | 10/06/25 | 75.50 | 1,119.67 |
| | 821190 / DRIVER | 3100 | 10/20/25 | 179.25 | 2,658.28 |
| | 821190 / DRIVER | 3287 | 11/03/25 | 179.25 | 2,658.28 |
| | 821190 / DRIVER | 3480 | 11/17/25 | 168.25 | 2,495.15 |
| | 821190 / DRIVER | 3673 | 12/01/25 | 166.50 | 2,469.20 |
| | 821190 / DRIVER | 3866 | 12/15/25 | 174.00 | 2,580.42 |
| | 821190 / DRIVER | 4057 | 12/29/25 | 173.25 | 2,569.30 |
| | 821190 / DRIVER | 4246 | 01/12/26 | 158.75 | 2,354.26 |
| | 821190 / DRIVER | 4425 | 01/12/26 | 12.50 | 185.38 |

SCSCGA - 003060

| Employee / Totals | | | | Type | Dollars | | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| **5143** | / Employee Total | | | | | | | | | |
| Gross | 20,780.55 | Reg | 1,401.25 | 20,780.55 | FWT | 664.15 | | | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 398.47 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 20,780.55 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -18,105.93 | Comm | | 0.00 | Tax WH | 1,062.62 | | | |
| Taxes | -1,062.62 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -1,612.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 20,780.55 | SUI-CO | 0.00 | | | |

| **5146** | / OMAR A ROSAS OSUNA | | | 10/6/2025 | Per: 9/17/2025 to 9/30/2025 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 1,227.18 | Reg | 82.75 | 1,227.18 | FWT | 36.18 | MEALS | -126.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 23.06 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 1,227.18 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -1,041.94 | Comm | | 0.00 | Tax WH | 59.24 | | | |
| Taxes | -59.24 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -126.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 1,227.18 | SUI-CO | 0.00 | | | |

| **5146** | / OMAR A ROSAS OSUNA | | | 10/20/2025 | Per: 10/1/2025 to 10/14/2025 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 2,702.77 | Reg | 182.25 | 2,702.77 | FWT | 207.41 | AR EMP | -100.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 68.66 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 2,702.77 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -2,130.70 | Comm | | 0.00 | Tax WH | 276.07 | | | |
| Taxes | -276.07 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -296.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 2,702.77 | SUI-CO | 0.00 | | | |

SCSCGA - 002568

| Employee / Totals | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay |
|---|---|---|---|---|---|---|
| **EARNINGS** | | | | **TAXES** | | |

**5146**    / OMAR A ROSAS OSUNA              11/3/2025    Per: 10/15/2025 to 10/28/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay |
|---|---|---|---|---|---|---|---|
| Gross | 2,858.48 | Reg | 192.75 | 2,858.48 | FWT | 226.09 | MEALS    -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 73.47 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 2,858.48 | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -2,362.92 | Comm | | 0.00 | Tax WH | 299.56 | |
| Taxes | -299.56 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | Gross pay | | 2,858.48 | SUI-CO | 0.00 | |

**5146**    / OMAR A ROSAS OSUNA              11/3/2025    Per: 10/17/2025 to 10/30/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay |
|---|---|---|---|---|---|---|---|
| Gross | 418.95 | Reg | 28.25 | 418.95 | FWT | 0.00 | MEALS    -28.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 418.95 | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -390.95 | Comm | | 0.00 | Tax WH | 0.00 | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -28.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | Gross pay | | 418.95 | SUI-CO | 0.00 | |

**5146**    / Employee Total

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay |
|---|---|---|---|---|---|---|---|
| Gross | 7,207.38 | Reg | 486.00 | 7,207.38 | FWT | 469.68 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 165.19 | |
| | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 7,207.38 | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -5,926.51 | Comm | | 0.00 | Tax WH | 634.87 | |
| Taxes | -634.87 | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -646.00 | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | Gross pay | | 7,207.38 | SUI-CO | 0.00 | |

| Employee ID | Employee Name / Task Code | Check # | Date | Hours | Amount |
|---|---|---|---|---|---|
| 5137 | FRANCISCO J MONTERO ESCOTO | | | | |
| | 821190 / DRIVER | 4526 | 01/12/26 | 13.75 | 203.91 |
| | | | | 1,330.75 | 19,735.04 |
| 5138 | OSCAR A RUIZ ANGUAMEA | | | | |
| | 821190 / DRIVER | 2888 | 10/06/25 | 88.75 | 1,316.16 |
| | 821190 / DRIVER | 3068 | 10/20/25 | 146.50 | 2,172.60 |
| | 821190 / DRIVER | 3255 | 11/03/25 | 173.75 | 2,576.71 |
| | 821190 / DRIVER | 3449 | 11/17/25 | 169.75 | 2,517.39 |
| | 821190 / DRIVER | 3642 | 12/01/25 | 174.75 | 2,591.54 |
| | 821190 / DRIVER | 3835 | 12/15/25 | 182.00 | 2,699.06 |
| | 821190 / DRIVER | 4026 | 12/29/25 | 181.25 | 2,687.94 |
| | 821190 / DRIVER | 4217 | 01/12/26 | 176.25 | 2,613.79 |
| | 821190 / DRIVER | 4401 | 01/12/26 | 13.50 | 200.21 |
| | | | | 1,306.50 | 19,375.40 |
| 5141 | OSVALDO REMBAO GUZMAN | | | | |
| | 821190 / DRIVER | 2889 | 10/06/25 | 81.75 | 1,212.35 |
| | 821190 / DRIVER | 3069 | 10/20/25 | 191.00 | 2,832.53 |
| | 821190 / DRIVER | 3256 | 11/03/25 | 207.75 | 3,080.93 |
| | 821190 / DRIVER | 3450 | 11/17/25 | 183.00 | 2,713.89 |
| | 821190 / DRIVER | 3643 | 12/01/25 | 184.25 | 2,732.43 |
| | 821190 / DRIVER | 3836 | 12/15/25 | 183.00 | 2,713.89 |
| | 821190 / DRIVER | 4027 | 12/29/25 | 186.75 | 2,769.50 |
| | 821190 / DRIVER | 4218 | 01/12/26 | 181.00 | 2,684.23 |
| | 821190 / DRIVER | 4402 | 01/12/26 | 12.50 | 185.38 |
| | | | | 1,411.00 | 20,925.13 |
| 5143 | RAMON GUZMAN CAMPOS | | | | |
| | 821190 / DRIVER | 2890 | 10/06/25 | 86.75 | 1,286.50 |
| | 821190 / DRIVER | 3070 | 10/20/25 | 180.75 | 2,680.52 |
| | 821190 / DRIVER | 3257 | 11/03/25 | 181.50 | 2,691.65 |
| | 821190 / DRIVER | 3451 | 11/17/25 | 186.25 | 2,762.09 |
| | 821190 / DRIVER | 3644 | 12/01/25 | 174.50 | 2,587.84 |
| | 821190 / DRIVER | 3837 | 12/15/25 | 196.25 | 2,910.39 |
| | 821190 / DRIVER | 4028 | 12/29/25 | 190.50 | 2,825.12 |
| | 821190 / DRIVER | 4219 | 01/12/26 | 191.75 | 2,843.65 |
| | 821190 / DRIVER | 4403 | 01/12/26 | 13.00 | 192.79 |
| | | | | 1,401.25 | 20,780.55 |
| 5146 | OMAR A ROSAS OSUNA | | | | |
| | 821190 / DRIVER | 2891 | 10/06/25 | 82.75 | 1,227.18 |
| | 821190 / DRIVER | 3071 | 10/20/25 | 182.25 | 2,702.77 |
| | 821190 / DRIVER | 3258 | 11/03/25 | 192.75 | 2,858.48 |
| | 821190 / DRIVER | 3405 | 11/03/25 | 28.25 | 418.95 |
| | | | | 486.00 | 7,207.38 |
| 5152 | VICENTE ALTAMIRANO ANGUIANO | | | | |
| | 821190 / DRIVER | 2892 | 10/06/25 | 77.75 | 1,153.03 |
| | 821190 / DRIVER | 3072 | 10/20/25 | 172.00 | 2,550.76 |

SCSCGA - 003053

| Employee / Totals | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | Dollars | | |

**5355** / Employee Total

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 20,109.49 | Reg | 1,356.00 | 20,109.49 | FWT | 1,156.21 | | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 379.22 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 20,109.49 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -16,962.06 | Comm | | 0.00 | Tax WH | 1,535.43 | | |
| Taxes | -1,535.43 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -1,612.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 20,109.49 | SUI-CO | 0.00 | | |

**5356** / JOSE D SOTO REZA          10/6/2025   Per: 9/17/2025 to 9/30/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 923.17 | Reg | 62.25 | 923.17 | FWT | 5.66 | MEALS | -126.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 923.17 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -791.51 | Comm | | 0.00 | Tax WH | 5.66 | | |
| Taxes | -5.66 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -126.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 923.17 | SUI-CO | 0.00 | | |

**5356** / JOSE D SOTO REZA          10/20/2025   Per: 10/1/2025 to 10/14/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | & Other pay | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,031.71 | Reg | 137.00 | 2,031.71 | FWT | 126.76 | AR EMP | -100.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 33.07 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,031.71 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,575.88 | Comm | | 0.00 | Tax WH | 159.83 | | |
| Taxes | -159.83 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -296.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,031.71 | SUI-CO | 0.00 | | |

| Employee / Totals | | EARNINGS Type | Hours | Dollars | TAXES Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| **5356** | / JOSE D SOTO REZA | | | | 11/3/2025 | Per: 10/15/2025 to 10/28/2025 | | |
| Gross | 2,109.57 | Reg | 142.25 | 2,109.57 | FWT | 136.11 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 35.47 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,109.57 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,741.99 | Comm | | 0.00 | Tax WH | 171.58 | | |
| Taxes | -171.58 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,109.57 | SUI-CO | 0.00 | | |
| **5356** | / JOSE D SOTO REZA | | | | 11/17/2025 | Per: 10/29/2025 to 11/11/2025 | | |
| Gross | 1,964.98 | Reg | 132.50 | 1,964.98 | FWT | 118.75 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 31.01 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,964.98 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,619.22 | Comm | | 0.00 | Tax WH | 149.76 | | |
| Taxes | -149.76 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 1,964.98 | SUI-CO | 0.00 | | |
| **5356** | / JOSE D SOTO REZA | | | | 12/1/2025 | Per: 11/12/2025 to 11/25/2025 | | |
| Gross | 1,082.59 | Reg | 73.00 | 1,082.59 | FWT | 21.60 | MEALS | -98.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 3.74 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,082.59 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -959.25 | Comm | | 0.00 | Tax WH | 25.34 | | |
| Taxes | -25.34 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -98.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 1,082.59 | SUI-CO | 0.00 | | |

| Employee ID | Employee Name / Task Code | Check # | Date | Hours | Amount |
|---|---|---|---|---|---|
| 5354 | JOSE F ROMERO | | | | |
| | 821190 / DRIVER | 3939 | 12/15/25 | 155.50 | 2,306.07 |
| | 821190 / DRIVER | 4126 | 12/29/25 | 180.75 | 2,680.52 |
| | 821190 / DRIVER | 4314 | 01/12/26 | 145.75 | 2,161.47 |
| | 821190 / DRIVER | 4487 | 01/12/26 | 10.00 | 148.30 |
| | | | | 925.25 | 13,721.46 |
| 5355 | VICTOR M SANDOVAL | | | | |
| | 821190 / DRIVER | 2992 | 10/06/25 | 86.25 | 1,279.09 |
| | 821190 / DRIVER | 3175 | 10/20/25 | 150.50 | 2,231.92 |
| | 821190 / DRIVER | 3363 | 11/03/25 | 175.25 | 2,598.96 |
| | 821190 / DRIVER | 3555 | 11/17/25 | 182.50 | 2,706.48 |
| | 821190 / DRIVER | 3748 | 12/01/25 | 185.50 | 2,750.97 |
| | 821190 / DRIVER | 3940 | 12/15/25 | 198.75 | 2,947.46 |
| | 821190 / DRIVER | 4127 | 12/29/25 | 195.75 | 2,902.97 |
| | 821190 / DRIVER | 4315 | 01/12/26 | 171.75 | 2,547.05 |
| | 821190 / DRIVER | 4488 | 01/12/26 | 9.75 | 144.59 |
| | | | | 1,356.00 | 20,109.49 |
| 5356 | JOSE D SOTO REZA | | | | |
| | 821190 / DRIVER | 2993 | 10/06/25 | 62.25 | 923.17 |
| | 821190 / DRIVER | 3176 | 10/20/25 | 137.00 | 2,031.71 |
| | 821190 / DRIVER | 3364 | 11/03/25 | 142.25 | 2,109.57 |
| | 821190 / DRIVER | 3598 | 11/17/25 | 132.50 | 1,964.98 |
| | 821190 / DRIVER | 3790 | 12/01/25 | 73.00 | 1,082.59 |
| | | | | 547.00 | 8,112.02 |
| 5357 | JESUS T NOLASCO VALENZUELA | | | | |
| | 821065 / TRACTOR DRIVERS - YARD | 2994 | 10/06/25 | 88.00 | 1,305.04 |
| | 821065 / TRACTOR DRIVERS - YARD | 3177 | 10/20/25 | 167.75 | 2,487.73 |
| | 821065 / TRACTOR DRIVERS - YARD | 3365 | 11/03/25 | 168.00 | 2,491.44 |
| | 821065 / TRACTOR DRIVERS - YARD | 3556 | 11/17/25 | 162.25 | 2,406.17 |
| | 821065 / TRACTOR DRIVERS - YARD | 3749 | 12/01/25 | 168.00 | 2,491.44 |
| | 821065 / TRACTOR DRIVERS - YARD | 3941 | 12/15/25 | 168.00 | 2,491.44 |
| | 821065 / TRACTOR DRIVERS - YARD | 4128 | 12/29/25 | 167.75 | 2,487.73 |
| | 821065 / TRACTOR DRIVERS - YARD | 4316 | 01/12/26 | 168.00 | 2,491.44 |
| | 821065 / TRACTOR DRIVERS - YARD | 4489 | 01/12/26 | 12.00 | 177.96 |
| | | | | 1,269.75 | 18,830.39 |
| 5358 | ARMANDO A VEGA MARTINEZ | | | | |
| | 821190 / DRIVER | 2995 | 10/06/25 | 80.00 | 1,186.40 |
| | 821190 / DRIVER | 3178 | 10/20/25 | 165.25 | 2,450.66 |
| | 821190 / DRIVER | 3366 | 11/03/25 | 176.75 | 2,621.20 |
| | 821190 / DRIVER | 3557 | 11/17/25 | 172.50 | 2,558.18 |
| | 821190 / DRIVER | 3750 | 12/01/25 | 182.75 | 2,710.18 |
| | 821190 / DRIVER | 3942 | 12/15/25 | 173.50 | 2,573.01 |
| | 821190 / DRIVER | 4129 | 12/29/25 | 183.00 | 2,713.89 |
| | 821190 / DRIVER | 4317 | 01/12/26 | 172.00 | 2,550.76 |
| | 821190 / DRIVER | 4490 | 01/12/26 | 15.75 | 233.57 |

SCSCGA - 003080

| Employee / Totals | | EARNINGS Type | Hours | Dollars | TAXES Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|

**5344**    / Employee Total

| Gross | 15,063.58 | Reg | 1,015.75 | 15,063.58 | FWT | 782.79 | | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 263.70 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 15,063.58 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -12,841.09 | Comm | | 0.00 | Tax WH | 1,046.49 | | |
| Taxes | -1,046.49 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -1,176.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 15,063.58 | SUI-CO | 0.00 | | |

**5345**    / BALDEMAR CERVANTES LEYVA        10/6/2025    Per: 9/17/2025 to 9/30/2025

| Gross | 1,108.54 | Reg | 74.75 | 1,108.54 | FWT | 0.00 | MEALS | -126.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 4.54 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,108.54 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -978.00 | Comm | | 0.00 | Tax WH | 4.54 | | |
| Taxes | -4.54 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -126.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 1,108.54 | SUI-CO | 0.00 | | |

**5345**    / BALDEMAR CERVANTES LEYVA        10/20/2025    Per: 10/1/2025 to 10/14/2025

| Gross | 2,498.86 | Reg | 168.50 | 2,498.86 | FWT | 142.98 | AR EMP | -100.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 47.50 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,498.86 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,012.38 | Comm | | 0.00 | Tax WH | 190.48 | | |
| Taxes | -190.48 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -296.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,498.86 | SUI-CO | 0.00 | | |

SCSCGA - 002889

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|
| | | EARNINGS | | | TAXES | | | |

**5345**        / BALDEMAR CERVANTES LEYVA        11/3/2025    Per: 10/15/2025 to 10/28/2025

| | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,665.69 | Reg | 179.75 | 2,665.69 | FWT | 163.00 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 52.66 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,665.69 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,254.03 | Comm | | 0.00 | Tax WH | 215.66 | | |
| Taxes | -215.66 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,665.69 | SUI-CO | 0.00 | | |

**5345**        / BALDEMAR CERVANTES LEYVA        11/17/2025    Per: 10/29/2025 to 11/11/2025

| | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,176.30 | Reg | 146.75 | 2,176.30 | FWT | 104.27 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 37.54 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,176.30 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,838.49 | Comm | | 0.00 | Tax WH | 141.81 | | |
| Taxes | -141.81 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,176.30 | SUI-CO | 0.00 | | |

**5345**        / BALDEMAR CERVANTES LEYVA        12/1/2025    Per: 11/12/2025 to 11/25/2025

| | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,291.24 | Reg | 154.50 | 2,291.24 | FWT | 118.06 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 41.09 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,291.24 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,936.09 | Comm | | 0.00 | Tax WH | 159.15 | | |
| Taxes | -159.15 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,291.24 | SUI-CO | 0.00 | | |

SCSCGA - 002890

| Employee / Totals | Type | EARNINGS Hours | Dollars | TAXES Type | Dollars | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|

**5345**  / BALDEMAR CERVANTES LEYVA       12/15/2025  Per: 11/26/2025 to 12/9/2025

| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 2,128.11 | Reg | 143.50 | 2,128.11 | FWT | 98.49 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 36.05 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,128.11 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,797.57 | Comm | | 0.00 | Tax WH | 134.54 | | |
| Taxes | -134.54 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 2,128.11 | SUI-CO | 0.00 | | |

**5345**  / BALDEMAR CERVANTES LEYVA       12/15/2025  Per: 12/2/2025 to 12/15/2025

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 467.15 | Reg | 31.50 | 467.15 | FWT | 0.00 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 467.15 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -271.15 | Comm | | 0.00 | Tax WH | 0.00 | | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 467.15 | SUI-CO | 0.00 | | |

**5345**  / Employee Total

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 13,335.89 | Reg | 899.25 | 13,335.89 | FWT | 626.80 | | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 219.38 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 13,335.89 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -11,087.71 | Comm | | 0.00 | Tax WH | 846.18 | | |
| Taxes | -846.18 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -1,402.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | Gross pay | | 13,335.89 | SUI-CO | 0.00 | | |

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC
SCSCGA - 002891

| Employee ID | Employee Name / Task Code | Check # | Date | Hours | Amount |
|---|---|---|---|---|---|
| 5340 | MARIO A BERNAL ENCINAS | | | | |
| | | | | 1,460.50 | 21,659.24 |
| 5341 | LUIS R PACHECO GUERRERO | | | | |
| | 821190 / DRIVER | 3163 | 10/20/25 | 118.00 | 1,749.94 |
| | 821190 / DRIVER | 3350 | 11/03/25 | 188.25 | 2,791.75 |
| | 821190 / DRIVER | 3543 | 11/17/25 | 186.00 | 2,758.38 |
| | 821190 / DRIVER | 3736 | 12/01/25 | 178.50 | 2,647.16 |
| | 821190 / DRIVER | 3928 | 12/15/25 | 189.75 | 2,813.99 |
| | 821190 / DRIVER | 4118 | 12/29/25 | 185.50 | 2,750.97 |
| | 821190 / DRIVER | 4306 | 01/12/26 | 187.25 | 2,776.92 |
| | 821190 / DRIVER | 4480 | 01/12/26 | 12.75 | 189.08 |
| | | | | 1,246.00 | 18,478.19 |
| 5342 | EDGAR G PALACIOS FLORES | | | | |
| | 821060 / AG EQUIPMENT OPERATOR | 2982 | 10/06/25 | 23.75 | 352.21 |
| | 821060 / AG EQUIPMENT OPERATOR | 3164 | 10/20/25 | 163.00 | 2,417.29 |
| | 821060 / AG EQUIPMENT OPERATOR | 3351 | 11/03/25 | 179.50 | 2,661.99 |
| | 821060 / AG EQUIPMENT OPERATOR | 3544 | 11/17/25 | 184.50 | 2,736.14 |
| | 821060 / AG EQUIPMENT OPERATOR | 3737 | 12/01/25 | 190.25 | 2,821.41 |
| | 821060 / AG EQUIPMENT OPERATOR | 3929 | 12/15/25 | 195.25 | 2,895.56 |
| | 821060 / AG EQUIPMENT OPERATOR | 4119 | 12/29/25 | 197.50 | 2,928.93 |
| | 821060 / AG EQUIPMENT OPERATOR | 4307 | 01/12/26 | 179.75 | 2,665.69 |
| | 821060 / AG EQUIPMENT OPERATOR | 4481 | 01/12/26 | 27.00 | 400.41 |
| | | | | 1,340.50 | 19,879.63 |
| 5343 | ENRIQUE O TERRAZAS GERALDO | | | | |
| | 821065 / TRACTOR DRIVERS - YARD | 2983 | 10/06/25 | 88.50 | 1,312.46 |
| | 821065 / TRACTOR DRIVERS - YARD | 3165 | 10/20/25 | 168.00 | 2,491.44 |
| | 821065 / TRACTOR DRIVERS - YARD | 3352 | 11/03/25 | 168.00 | 2,491.44 |
| | 821065 / TRACTOR DRIVERS - YARD | 3545 | 11/17/25 | 145.00 | 2,150.35 |
| | 821065 / TRACTOR DRIVERS - YARD | 3738 | 12/01/25 | 132.00 | 1,957.56 |
| | 821065 / TRACTOR DRIVERS - YARD | 3930 | 12/15/25 | 168.00 | 2,491.44 |
| | 821065 / TRACTOR DRIVERS - YARD | 4120 | 12/29/25 | 168.00 | 2,491.44 |
| | 821065 / TRACTOR DRIVERS - YARD | 4308 | 01/12/26 | 168.00 | 2,491.44 |
| | 821065 / TRACTOR DRIVERS - YARD | 4482 | 01/12/26 | 12.00 | 177.96 |
| | | | | 1,217.50 | 18,055.53 |
| 5344 | GABRIEL A APODACA RUIZ | | | | |
| | 821190 / DRIVER | 3166 | 10/20/25 | 111.50 | 1,653.55 |
| | 821190 / DRIVER | 3353 | 11/03/25 | 174.75 | 2,591.54 |
| | 821190 / DRIVER | 3546 | 11/17/25 | 165.25 | 2,450.66 |
| | 821190 / DRIVER | 3739 | 12/01/25 | 171.25 | 2,539.64 |
| | 821190 / DRIVER | 3931 | 12/15/25 | 177.00 | 2,624.91 |
| | 821190 / DRIVER | 4121 | 12/29/25 | 164.75 | 2,443.24 |
| | 821190 / DRIVER | 4309 | 01/12/26 | 51.25 | 760.04 |
| | | | | 1,015.75 | 15,063.58 |
| 5345 | BALDEMAR CERVANTES LEYVA | | | | |
| | 821190 / DRIVER | 2984 | 10/06/25 | 74.75 | 1,108.54 |

SCSCGA - 003077

| Employee ID | Employee Name / Task Code | Check # | Date | Hours | Amount |
|---|---|---|---|---|---|
| 5345 | BALDEMAR CERVANTES LEYVA | | | | |
| | 821190 / DRIVER | 3167 | 10/20/25 | 168.50 | 2,498.86 |
| | 821190 / DRIVER | 3354 | 11/03/25 | 179.75 | 2,665.69 |
| | 821190 / DRIVER | 3547 | 11/17/25 | 146.75 | 2,176.30 |
| | 821190 / DRIVER | 3740 | 12/01/25 | 154.50 | 2,291.24 |
| | 821190 / DRIVER | 3932 | 12/15/25 | 143.50 | 2,128.11 |
| | 821190 / DRIVER | 3984 | 12/15/25 | 31.50 | 467.15 |
| | | | | 899.25 | 13,335.89 |
| 5346 | IVAN GAXIOLA CERVANTES | | | | |
| | 821190 / DRIVER | 2985 | 10/06/25 | 74.25 | 1,101.13 |
| | 821190 / DRIVER | 3168 | 10/20/25 | 172.25 | 2,554.47 |
| | 821190 / DRIVER | 3355 | 11/03/25 | 182.25 | 2,702.77 |
| | 821190 / DRIVER | 3548 | 11/17/25 | 159.75 | 2,369.00 |
| | 821190 / DRIVER | 3741 | 12/01/25 | 174.50 | 2,587.84 |
| | 821190 / DRIVER | 3933 | 12/15/25 | 190.75 | 2,828.82 |
| | 821190 / DRIVER | 4122 | 12/29/25 | 194.00 | 2,877.02 |
| | 821190 / DRIVER | 4310 | 01/12/26 | 178.75 | 2,650.86 |
| | 821190 / DRIVER | 4483 | 01/12/26 | 12.00 | 177.96 |
| | | | | 1,338.50 | 19,849.96 |
| 5347 | LEONEL MEDINA ESCALANTE | | | | |
| | 821190 / DRIVER | 2986 | 10/06/25 | 83.75 | 1,242.01 |
| | 821190 / DRIVER | 3092 | 12/29/25 | 185.75 | 2,754.67 |
| | 821190 / DRIVER | 3169 | 10/20/25 | 169.50 | 2,513.69 |
| | 821190 / DRIVER | 3356 | 11/03/25 | 169.75 | 2,517.39 |
| | 821190 / DRIVER | 3549 | 11/17/25 | 160.00 | 2,372.80 |
| | 821190 / DRIVER | 3742 | 12/01/25 | 169.50 | 2,513.69 |
| | 821190 / DRIVER | 3934 | 12/15/25 | 168.50 | 2,498.86 |
| | 821190 / DRIVER | 4359 | 01/12/26 | 165.50 | 2,454.37 |
| | 821190 / DRIVER | 4531 | 01/12/26 | 10.75 | 159.42 |
| | | | | 1,283.00 | 19,026.90 |
| 5348 | HUGO F MIRANDA BELTRAN | | | | |
| | 821190 / DRIVER | 2987 | 10/06/25 | 63.25 | 938.00 |
| | 821190 / DRIVER | 3170 | 10/20/25 | 138.25 | 2,050.25 |
| | 821190 / DRIVER | 3357 | 11/03/25 | 147.25 | 2,183.72 |
| | 821190 / DRIVER | 3550 | 11/17/25 | 136.50 | 2,024.30 |
| | 821190 / DRIVER | 3743 | 12/01/25 | 185.00 | 2,743.55 |
| | 821190 / DRIVER | 3935 | 12/15/25 | 187.00 | 2,773.21 |
| | 821190 / DRIVER | 4123 | 12/29/25 | 194.00 | 2,877.02 |
| | 821190 / DRIVER | 4311 | 01/12/26 | 176.75 | 2,621.20 |
| | 821190 / DRIVER | 4484 | 01/12/26 | 13.50 | 200.21 |
| | | | | 1,241.50 | 18,411.46 |
| 5350 | ROSARIO O REYES AMBRIZ | | | | |
| | 821190 / DRIVER | 2988 | 10/06/25 | 76.75 | 1,138.20 |
| | 821190 / DRIVER | 3171 | 10/20/25 | 159.75 | 2,369.09 |
| | 821190 / DRIVER | 3358 | 11/03/25 | 173.25 | 2,569.30 |

SCSCGA - 003078