| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Comm** | | 0.00 | **Tax WH** | 277.31 |
| **Taxes** | -277.31 | **Misc** | | 0.00 | **OASDI-CO** | 0.00 |
| **Deducts** | -196.00 | **Other** | | 0.00 | **MED-CO** | 0.00 |
| | | | | | **FUTA-CO** | 0.00 |
| **Net pay** | 1,742.79 | **Gross pay** | | 2,216.10 | **SUI-CO** | 0.00 |

ister By E 4/16/2025 2:01 PM                                                                                     Page 186

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| *Employee / Totals* | | *EARNINGS* | | | *TAXES* | | *Deductions* |
|---|---|---|---|---|---|---|---|
| | | *Type* | *Hours* | *Dollars* | *Type* | *Dollars* | *& Other pay* |
| | | | | | | | |
| 5172 | | / Employee Tot | | | | | |
| **Gross** | 11,631.43 | **Reg** | 934.25 | 11,631.43 | FWT | 1,089.28 | |
| **Other** | 0.00 | **OT/1** | | 0.00 | OASDI | 0.00 | |
| **Tips** | 0.00 | **OT/S** | | 0.00 | MED | 0.00 | |
| **Cash tips** | 0.00 | **Vac** | | 0.00 | SWT | 350.27 | |
| | | **Sick** | | 0.00 | SDI | 0.00 | |
| **Subtotal** | 11,631.43 | **Hol** | | 0.00 | SUI | 0.00 | |
| | | **Comm** | | 0.00 | Tax WH | 1,439.55 | |
| **Taxes** | -1,439.55 | **Misc** | | 0.00 | OASDI-CO | 0.00 | |
| **Deducts** | -1,122.00 | **Other** | | 0.00 | MED-CO | 0.00 | |
| | | | | | FUTA-CO | 0.00 | |
| **Net pay** | 9,069.88 | **Gross pay** | | 11,631.43 | SUI-CO | 0.00 | |
| | | | | | | | |
| 5175 | / | FELIPE D AVILA SOTO | | | 10/10/2022 Per: 9/21/2022 to 10/4/2022 | | |
| **Gross** | 871.50 | **Reg** | 70.00 | 871.50 | FWT | 0.00 | MEALS -56.00 |
| **Other** | 0.00 | **OT/1** | | 0.00 | OASDI | 0.00 | |
| **Tips** | 0.00 | **OT/S** | | 0.00 | MED | 0.00 | |



SCSCGA - 000387

| Cash tips | 0.00 | Vac | | 0.00 | SWT | | 6.16 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sick | | 0.00 | SDI | | 0.00 | | | | |
| Subtotal | 871.50 | Hol | | 0.00 | SUI | | 0.00 | | | | |
| | | Comm | | 0.00 | Tax WH | | 6.16 | | | | |
| Taxes | -6.16 | Misc | | 0.00 | OASDI-CO | | 0.00 | | | | |
| Deducts | -56.00 | Other | | 0.00 | MED-CO | | 0.00 | | | | |
| | | | | | FUTA-CO | | 0.00 | | | | |
| Net pay | 809.34 | Gross pay | | 871.50 | SUI-CO | | 0.00 | | | | |

5175        /        FELIPE D AVILA SOTO                10/24/2022    Per: 10/5/2022 to 10/18/2022

| Gross | 2,262.79 | Reg | 181.75 | 2,262.79 | FWT | | 71.50 | | DONT USE | -100.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | | 0.00 | | MEALS | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | | 53.37 | | | |
| | | Sick | | 0.00 | SDI | | 0.00 | | | |
| Subtotal | 2,262.79 | Hol | | 0.00 | SUI | | 0.00 | | | |
| | | Comm | | 0.00 | Tax WH | | 124.87 | | | |
| Taxes | -124.87 | Misc | | 0.00 | OASDI-CO | | 0.00 | | | |
| Deducts | -296.00 | Other | | 0.00 | MED-CO | | 0.00 | | | |
| | | | | | FUTA-CO | | 0.00 | | | |
| Net pay | 1,841.92 | Gross pay | | 2,262.79 | SUI-CO | | 0.00 | | | |

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC

| Employee / Totals | | EARNINGS | | | TAXES | | | Deductions | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Type | Hours | Dollars | Type | | Dollars | & Other pay | | |

5175        /        FELIPE D AVILA SOTO                11/7/2022    Per: 10/19/2022 to 11/1/2022

| Gross | 2,511.79 | Reg | 201.75 | 2,511.79 | FWT | | 101.38 | | MEALS | -196.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | | 0.00 | | | |

SCSCGA - 000388

| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 62.09 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 2,511.79 | Hol | | 0.00 | SUI | 0.00 | | | | |
| | | Comm | | 0.00 | Tax WH | 163.47 | | | | |
| Taxes | -163.47 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 2,152.32 | Gross pay | | 2,511.79 | SUI-CO | 0.00 | | | | |

| 5175 | | / | FELIPE D AVILA SOTO | | | 11/21/2022 | Per: 11/2/2022 to 11/15/2022 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 2,303.25 | Reg | 185.00 | 2,303.25 | FWT | 76.35 | | MEALS | | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 54.79 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 2,303.25 | Hol | | 0.00 | SUI | 0.00 | | | | |
| | | Comm | | 0.00 | Tax WH | 131.14 | | | | |
| Taxes | -131.14 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 1,976.11 | Gross pay | | 2,303.25 | SUI-CO | 0.00 | | | | |

| 5175 | | / | FELIPE D AVILA SOTO | | | 11/25/2022 | Per: 11/16/2022 to 11/29/2022 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 1,596.71 | Reg | 128.25 | 1,596.71 | FWT | 2.36 | | MEALS | | -140.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 30.06 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 1,596.71 | Hol | | 0.00 | SUI | 0.00 | | | | |
| | | Comm | | 0.00 | Tax WH | 32.42 | | | | |
| Taxes | -32.42 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -140.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 1,424.29 | Gross pay | | 1,596.71 | SUI-CO | 0.00 | | | | |

SCSCGA - 000389

| Cash tips | 0.00 | Vac | 0.00 | SWT | 56.64 |
|---|---|---|---|---|---|
| | | Sick | 0.00 | SDI | 0.00 |
| Subtotal | 2,356.16 | Hol | 0.00 | SUI | 0.00 |
| | | Comm | 0.00 | Tax WH | 139.34 |
| Taxes | -139.34 | Misc | 0.00 | OASDI-CO | 0.00 |
| Deducts | -196.00 | Other | 0.00 | MED-CO | 0.00 |
| | | | | FUTA-CO | 0.00 |
| Net pay | 2,020.82 | Gross pay | 2,356.16 | SUI-CO | 0.00 |

ister By E 4/16/2025 2:01 PM    Page 62

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| | | EARNINGS | | | TAXES | | Deductions | |
|---|---|---|---|---|---|---|---|---|
| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | & Other pay | |
| 5074 | | / Employee Tot | | | | | | |
| Gross | 11,544.26 | Reg | 927.25 | 11,544.26 | FWT | 289.17 | | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 251.24 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 11,544.26 | Hol | | 0.00 | SUI | 0.00 | | |
| | | Comm | | 0.00 | Tax WH | 540.41 | | |
| Taxes | -540.41 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -1,136.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 9,867.85 | Gross pay | | 11,544.26 | SUI-CO | 0.00 | | |
| 5076 | / | FELIPE D SUAREZ PALAFOX | | | 10/10/2022 | Per: 9/21/2022 to 10/4/2022 | | |

SCSCGA - 000390

| Gross | 345.49 | Reg | 27.75 | 345.49 | FWT | 0.00 | MEALS | -42.00 |
|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 345.49 | Hol | | 0.00 | SUI | 0.00 | | |
| | | Comm | | 0.00 | Tax WH | 0.00 | | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -42.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 303.49 | Gross pay | | 345.49 | SUI-CO | 0.00 | | |

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | 10/24/2022 | Per: 10/5/2022 to 10/18/2022 |
|---|---|---|---|---|---|---|

| Gross | 2,253.45 | Reg | 181.00 | 2,253.45 | FWT | 95.38 | DONT USE | -100.00 |
|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 54.47 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,253.45 | Hol | | 0.00 | SUI | 0.00 | | |
| | | Comm | | 0.00 | Tax WH | 149.85 | | |
| Taxes | -149.85 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -296.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 1,807.60 | Gross pay | | 2,253.45 | SUI-CO | 0.00 | | |

ister By E 4/16/2025 2:01 PM                                                                 Page 63

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| | | | EARNINGS | | | TAXES | | Deductions | |
|---|---|---|---|---|---|---|---|---|---|
| Employee / Totals | | | Type | Hours | Dollars | Type | Dollars | & Other pay | |

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | 11/7/2022 | Per: 10/19/2022 to 11/1/2022 |
|---|---|---|---|---|---|---|

SCSCGA - 000391

| Gross | 2,175.64 | Reg | 174.75 | 2,175.64 | FWT | 86.04 | MEALS | -196.00 |
|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 51.74 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,175.64 | Hol | | 0.00 | SUI | 0.00 | | |
| | | Comm | | 0.00 | Tax WH | 137.78 | | |
| Taxes | -137.78 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 1,841.86 | Gross pay | | 2,175.64 | SUI-CO | 0.00 | | |

5076    /    FELIPE D SUAREZ PALAFOX    11/21/2022    Per: 11/2/2022 to 11/15/2022

| Gross | 2,144.51 | Reg | 172.25 | 2,144.51 | FWT | 82.30 | MEALS | -196.00 |
|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 50.65 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,144.51 | Hol | | 0.00 | SUI | 0.00 | | |
| | | Comm | | 0.00 | Tax WH | 132.95 | | |
| Taxes | -132.95 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 1,815.56 | Gross pay | | 2,144.51 | SUI-CO | 0.00 | | |

5076    /    FELIPE D SUAREZ PALAFOX    12/5/2022    Per: 11/16/2022 to 11/29/2022

| Gross | 2,001.34 | Reg | 160.75 | 2,001.34 | FWT | 67.44 | MEALS | -196.00 |
|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 45.64 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,001.34 | Hol | | 0.00 | SUI | 0.00 | | |
| | | Comm | | 0.00 | Tax WH | 113.08 | | |
| Taxes | -113.08 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 1,692.26 | Gross pay | | 2,001.34 | SUI-CO | 0.00 | | |

SCSCGA - 000392

ister By E 4/16/2025 2:01 PM | Page 64

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | | |
| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 12/19/2022 | Per: 11/30/2022 to 12/13/2022 | | | |
| Gross | 1,799.03 | | Reg | 144.50 | 1,799.03 | FWT | 47.21 | MEALS | -196.00 | |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 38.56 | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 1,799.03 | | Hol | | 0.00 | SUI | 0.00 | | | |
| | | | Comm | | 0.00 | Tax WH | 85.77 | | | |
| Taxes | -85.77 | | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 1,517.26 | | Gross pay | | 1,799.03 | SUI-CO | 0.00 | | | |
| 5076 | | / Employee Tota | | | | | | | | |
| Gross | 10,719.46 | | Reg | 861.00 | 10,719.46 | FWT | 378.37 | | | |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 241.06 | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 10,719.46 | | Hol | | 0.00 | SUI | 0.00 | | | |
| | | | Comm | | 0.00 | Tax WH | 619.43 | | | |
| Taxes | -619.43 | | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -1,122.00 | | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 8,978.03 | | Gross pay | | 10,719.46 | SUI-CO | 0.00 | | | |

SCSCGA - 000393

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash tips | 0.00 | Vac | | 0.00 | SWT | | 230.65 | | | | |
| | | Sick | | 0.00 | SDI | | 0.00 | | | | |
| Subtotal | 10,862.63 | Hol | | 0.00 | SUI | | 0.00 | | | | |
| | | Comm | | 0.00 | Tax WH | | 541.49 | | | | |
| Taxes | -541.49 | Misc | | 0.00 | OASDI-CO | | 0.00 | | | | |
| Deducts | -1,193.09 | Other | | 0.00 | MED-CO | | 0.00 | | | | |
| | | | | | FUTA-CO | | 0.00 | | | | |
| Net pay | 9,128.05 | Gross pay | | 10,862.63 | SUI-CO | | 0.00 | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5194 | / | JUAN A HERNANDEZ CANELA | | | 10/10/2022 | Per: 9/21/2022 to 10/4/2022 | | | |
| Gross | 834.15 | Reg | 67.00 | 834.15 | FWT | | 0.00 | MEALS | -56.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | | 8.32 | | |
| | | Sick | | 0.00 | SDI | | 0.00 | | |
| Subtotal | 834.15 | Hol | | 0.00 | SUI | | 0.00 | | |
| | | Comm | | 0.00 | Tax WH | | 8.32 | | |
| Taxes | -8.32 | Misc | | 0.00 | OASDI-CO | | 0.00 | | |
| Deducts | -56.00 | Other | | 0.00 | MED-CO | | 0.00 | | |
| | | | | | FUTA-CO | | 0.00 | | |
| Net pay | 769.83 | Gross pay | | 834.15 | SUI-CO | | 0.00 | | |

ister By E 4/16/2025 2:01 PM    Page 212

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| | | EARNINGS | | | | TAXES | | Deductions | |
|---|---|---|---|---|---|---|---|---|---|
| Employee / Totals | | *Type* | *Hours* | *Dollars* | *Type* | | *Dollars* | *& Other pay* | |
| 5194 | / | JUAN A HERNANDEZ CANELA | | | 10/24/2022 | Per: 10/5/2022 to 10/18/2022 | | | |
| Gross | 2,085.38 | Reg | 167.50 | 2,085.38 | FWT | | 129.59 | DONT USE | -100.00 |

SCSCGA - 000394

| Other | 0.00 | OT/1 | | 0.00 | OASDI | | 0.00 | | MEALS | | -196.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tips | 0.00 | OT/S | | 0.00 | MED | | 0.00 | | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | | 50.01 | | | | | |
| | | Sick | | 0.00 | SDI | | 0.00 | | | | | |
| Subtotal | 2,085.38 | Hol | | 0.00 | SUI | | 0.00 | | | | | |
| | | Comm | | 0.00 | Tax WH | | 179.60 | | | | | |
| Taxes | -179.60 | Misc | | 0.00 | OASDI-CO | | 0.00 | | | | | |
| Deducts | -296.00 | Other | | 0.00 | MED-CO | | 0.00 | | | | | |
| | | | | | FUTA-CO | | 0.00 | | | | | |
| Net pay | 1,609.78 | Gross pay | | 2,085.38 | SUI-CO | | 0.00 | | | | | |
| | | | | | | | | | | | | |
| 5194 | / | JUAN A HERNANDEZ CANELA | | | 11/7/2022 | Per: 10/19/2022 to 11/1/2022 | | | | | | |
| Gross | 2,104.05 | Reg | 169.00 | 2,104.05 | FWT | | 131.83 | | MEALS | | -196.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | | 0.00 | | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | | 0.00 | | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | | 50.66 | | | | | |
| | | Sick | | 0.00 | SDI | | 0.00 | | | | | |
| Subtotal | 2,104.05 | Hol | | 0.00 | SUI | | 0.00 | | | | | |
| | | Comm | | 0.00 | Tax WH | | 182.49 | | | | | |
| Taxes | -182.49 | Misc | | 0.00 | OASDI-CO | | 0.00 | | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | | 0.00 | | | | | |
| | | | | | FUTA-CO | | 0.00 | | | | | |
| Net pay | 1,725.56 | Gross pay | | 2,104.05 | SUI-CO | | 0.00 | | | | | |
| | | | | | | | | | | | | |
| 5194 | / | JUAN A HERNANDEZ CANELA | | | 11/21/2022 | Per: 11/2/2022 to 11/15/2022 | | | | | | |
| Gross | 2,107.16 | Reg | 169.25 | 2,107.16 | FWT | | 132.21 | | MEALS | | -196.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | | 0.00 | | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | | 0.00 | | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | | 50.77 | | | | | |
| | | Sick | | 0.00 | SDI | | 0.00 | | | | | |
| Subtotal | 2,107.16 | Hol | | 0.00 | SUI | | 0.00 | | | | | |
| | | Comm | | 0.00 | Tax WH | | 182.98 | | | | | |
| Taxes | -182.98 | Misc | | 0.00 | OASDI-CO | | 0.00 | | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | | 0.00 | | | | | |
| | | | | | FUTA-CO | | 0.00 | | | | | |
| Net pay | 1,728.18 | Gross pay | | 2,107.16 | SUI-CO | | 0.00 | | | | | |

SCSCGA - 000395

| ister By E 4/16/2025 2:01 PM | | | | | | | | Page 213 |
|---|---|---|---|---|---|---|---|---|

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| | | *EARNINGS* | | | *TAXES* | | *Deductions* | |
|---|---|---|---|---|---|---|---|---|
| *Employee / Totals* | | *Type* | *Hours* | *Dollars* | *Type* | *Dollars* | *& Other pay* | |
| 5194 | / | JUAN A HERNANDEZ CANELA | | | 12/5/2022 | Per: 11/16/2022 to 11/29/2022 | | |
| Gross | 1,988.89 | Reg | 159.75 | 1,988.89 | FWT | 118.01 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 46.63 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,988.89 | Hol | | 0.00 | SUI | 0.00 | | |
| | | Comm | | 0.00 | Tax WH | 164.64 | | |
| Taxes | -164.64 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 1,628.25 | Gross pay | | 1,988.89 | SUI-CO | 0.00 | | |
| 5194 | / | JUAN A HERNANDEZ CANELA | | | 12/8/2022 | Per: 11/30/2022 to 12/13/2022 | | |
| Gross | 1,369.50 | Reg | 110.00 | 1,369.50 | FWT | 45.80 | DONT USE | -113.09 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -140.00 |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 24.95 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,369.50 | Hol | | 0.00 | SUI | 0.00 | | |
| | | Comm | | 0.00 | Tax WH | 70.75 | | |
| Taxes | -70.75 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -253.09 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | 1,045.66 | Gross pay | | 1,369.50 | SUI-CO | 0.00 | | |
| 5194 | / Employee Tot: | | | | | | | |
| Gross | 10,489.13 | Reg | 842.50 | 10,489.13 | FWT | 557.44 | | |

SCSCGA - 000396

| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 437.50 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 19,892.37 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -13,614.12 | Comm | | 0.00 | Tax WH | 992.34 | | | | |
| Taxes | -992.34 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -548.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 4,737.91 | Gross pay | | 19,892.37 | SUI-CO | 0.00 | | | | |

| 5076 | / | FELIPE D SUAREZ PALAFOX | | | 10/23/2023 | Per: 10/4/2023 to 10/17/2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 1,855.70 | Reg | 135.75 | 1,855.70 | FWT | 45.95 | | DONT USE | -100.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | MEALS | -168.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 40.55 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 1,855.70 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -1,501.20 | Comm | | 0.00 | Tax WH | 86.50 | | | | |
| Taxes | -86.50 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -268.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 1,855.70 | SUI-CO | 0.00 | | | | |

Register By Emp 4/16/2025 2:29 PM

Page 110

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | *EARNINGS* | | | | *TAXES* | | *Deductions* | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Type* | *Hours* | *Dollars* | | *Type* | *Dollars* | *& Other pay* | |

| 5076 | / | FELIPE D SUAREZ PALAFOX | | | 10/23/2023 | Per: 10/4/2023 to 10/17/2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

SCSCGA - 000397

| Gross | 92.64 | Reg | 4.00 | 92.64 | FWT | 0.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.00 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 92.64 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -92.64 | Comm | | 0.00 | Tax WH | 0.00 | | | | |
| Taxes | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | 0.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 92.64 | SUI-CO | 0.00 | | | | |

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | 10/26/2023 | Per: 10/13/2023 to 10/26/2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 1,042.20 | Reg | 45.00 | 1,042.20 | FWT | 0.00 | | MEALS | -126.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 12.07 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 1,042.20 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -904.13 | Comm | | 0.00 | Tax WH | 12.07 | | | | |
| Taxes | -12.07 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -126.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 1,042.20 | SUI-CO | 0.00 | | | | |

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | 11/6/2023 | Per: 10/18/2023 to 10/31/2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 2,912.37 | Reg | 125.75 | 2,912.37 | FWT | 165.02 | | MEALS | -196.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 77.53 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 2,912.37 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -2,473.82 | Comm | | 0.00 | Tax WH | 242.55 | | | | |
| Taxes | -242.55 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | -0.00 | Gross pay | | 2,912.37 | SUI-CO | 0.00 | | | | |

SCSCGA - 000398

| Register By Emp 4/16/2025 2:29 PM | | | | | | | | Page 111 |
|---|---|---|---|---|---|---|---|---|

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | |
| 5076 | / | FELIPE D SUAREZ PALAFOX | | | | 11/16/2023 | Per: 11/3/2023 to 11/16/2023 | | |
| Gross | 416.88 | | Reg | 18.00 | 416.88 | FWT | 0.00 | | |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 0.00 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 416.88 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -416.88 | | Comm | | 0.00 | Tax WH | 0.00 | | |
| Taxes | 0.00 | | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | 0.00 | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | | Gross pay | | 416.88 | SUI-CO | 0.00 | | |
| 5076 | / | FELIPE D SUAREZ PALAFOX | | | | 11/20/2023 | Per: 11/1/2023 to 11/14/2023 | | |
| Gross | 3,282.93 | | Reg | 141.75 | 3,282.93 | FWT | 209.49 | MEALS | -196.00 |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 90.50 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,282.93 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,786.94 | | Comm | | 0.00 | Tax WH | 299.99 | | |
| Taxes | -299.99 | | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | | Gross pay | | 3,282.93 | SUI-CO | 0.00 | | |
| 5076 | / | FELIPE D SUAREZ PALAFOX | | | | 12/4/2023 | Per: 11/15/2023 to 11/28/2023 | | |

SCSCGA - 000399

| Gross | 3,537.69 | Reg | 152.75 | 3,537.69 | FWT | 240.06 | | MEALS | -196.00 |
|---|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 99.42 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 3,537.69 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -3,002.21 | Comm | | 0.00 | Tax WH | 339.48 | | | |
| Taxes | -339.48 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 3,537.69 | SUI-CO | 0.00 | | | |

Register By Emp 4/16/2025 2:29 PM                                                                  Page 112

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | |
| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 12/18/2023 | Per: 11/29/2023 to 12/12/2023 | | |
| Gross | 4,041.42 | Reg | 174.50 | 4,041.42 | FWT | 300.51 | | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 118.51 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 4,041.42 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -3,426.40 | Comm | | 0.00 | Tax WH | 419.02 | | | |
| Taxes | -419.02 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 4,041.42 | SUI-CO | 0.00 | | | |

SCSCGA - 000400

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 12/29/2023 | Per: 12/13/2023 to 12/26/2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 3,740.34 | | Reg | 161.50 | 3,740.34 | FWT | 264.38 | | MEALS | | -196.00 |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 106.51 | | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 3,740.34 | | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -3,173.45 | | Comm | | 0.00 | Tax WH | 370.89 | | | | |
| Taxes | -370.89 | | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | | Gross pay | | 3,740.34 | SUI-CO | 0.00 | | | | |
| | | | | | | | | | | | |
| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 1/2/2023 | Per: 12/14/2022 to 12/27/2022 | | | | |
| Gross | 2,032.46 | | Reg | 163.25 | 2,032.46 | FWT | 70.55 | | MEALS | | -196.00 |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 46.73 | | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 2,032.46 | | Hol | | 0.00 | SUI | 0.00 | | | | |
| | | | Comm | | 0.00 | Tax WH | 117.28 | | | | |
| Taxes | -117.28 | | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 1,719.18 | | Gross pay | | 2,032.46 | SUI-CO | 0.00 | | | | |

| Register By Emp 4/16/2025 2:29 PM | | | | | | | | | | | Page 113 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *SOUTH CENTRAL SUGAR CANE GROWERS ASSOC* | | | | | | | | |
| | | | | | | | | | | | |
| | | | *EARNINGS* | | | *TAXES* | | *Deductions* | | | |
| *Employee / Totals* | | | *Type* | *Hours* | *Dollars* | *Type* | *Dollars* | *& Other pay* | | | |

SCSCGA - 000401

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 1/16/2023 | Per: 12/28/2022 to 1/10/2023 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | | 2,278.41 | Reg | 171.00 | 2,278.41 | FWT | 98.37 | | MEALS | -196.00 |
| Other | | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | | 0.00 | Vac | | 0.00 | SWT | 55.34 | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | | 2,278.41 | Hol | | 0.00 | SUI | 0.00 | | | |
| | | | Comm | | 0.00 | Tax WH | 153.71 | | | |
| Taxes | | -153.71 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | | 1,928.70 | Gross pay | | 2,278.41 | SUI-CO | 0.00 | | | |

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 1/23/2023 | Per: 1/11/2023 to 1/24/2023 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | | 1,845.45 | Reg | 135.00 | 1,845.45 | FWT | 51.85 | | MEALS | -154.00 |
| Other | | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | | 0.00 | Vac | | 0.00 | SWT | 40.19 | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | | 1,845.45 | Hol | | 0.00 | SUI | 0.00 | | | |
| | | | Comm | | 0.00 | Tax WH | 92.04 | | | |
| Taxes | | -92.04 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | | -154.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | | 1,599.41 | Gross pay | | 1,845.45 | SUI-CO | 0.00 | | | |

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 10/6/2023 | Per: 9/20/2023 to 10/3/2023 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | | 46.32 | Reg | 2.00 | 46.32 | FWT | 0.00 | | | |
| Other | | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | | 0.00 | Vac | | 0.00 | SWT | 0.00 | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | | 46.32 | Hol | | 0.00 | SUI | 0.00 | | | |
| | | | Comm | | 0.00 | Tax WH | 0.00 | | | |
| Taxes | | 0.00 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | | 0.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | | 46.32 | Gross pay | | 46.32 | SUI-CO | 0.00 | | | |

SCSCGA - 000402

Register By Emp 4/16/2025 2:29 PM

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC

Page 114

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | |
| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 10/23/2023 | Per: 10/4/2023 to 10/17/2023 | | |
| Gross | 1,288.27 | | Reg | | 0.00 | FWT | 0.00 | | |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 20.69 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,288.27 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,267.58 | | Comm | | 0.00 | Tax WH | 20.69 | | |
| Taxes | -20.69 | | Misc | | 1,288.27 | OASDI-CO | 0.00 | | |
| Deducts | 0.00 | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | | Gross pay | | 1,288.27 | SUI-CO | 0.00 | | |
| 5076 | | / Employee Tot | | | | | | | |
| Gross | 28,413.08 | | Reg | ###### | 27,124.81 | FWT | 1,446.18 | | |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 708.04 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 28,413.08 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -19,045.25 | | Comm | | 0.00 | Tax WH | 2,154.22 | | |
| Taxes | -2,154.22 | | Misc | | 1,288.27 | OASDI-CO | 0.00 | | |
| Deducts | -1,920.00 | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |

SCSCGA - 000403

| Employee / Totals | | | EARNINGS Type | Hours | Dollars | TAXES Type | Dollars | Deductions & Other pay | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | 10/23/2023 | Per: 10/4/2023 to 10/17/2023 | | | |
| Gross | 1,630.95 | | Reg | 131.00 | 1,630.95 | FWT | 67.79 | DONT USE | -100.00 | |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -168.00 | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 34.10 | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 1,630.95 | | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -1,261.06 | | Comm | | 0.00 | Tax WH | 101.89 | | | |
| Taxes | -101.89 | | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -268.00 | | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | | Gross pay | | 1,630.95 | SUI-CO | 0.00 | | | |
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | 10/26/2023 | Per: 10/13/2023 to 10/26/2023 | | | |
| Gross | 1,042.20 | | Reg | 45.00 | 1,042.20 | FWT | 7.68 | MEALS | -126.00 | |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 13.50 | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 1,042.20 | | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -895.02 | | Comm | | 0.00 | Tax WH | 21.18 | | | |
| Taxes | -21.18 | | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -126.00 | | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | | Gross pay | | 1,042.20 | SUI-CO | 0.00 | | | |
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | 11/6/2023 | Per: 10/18/2023 to 10/31/2023 | | | |
| Gross | 3,485.58 | | Reg | 150.50 | 3,485.58 | FWT | 312.17 | MEALS | -196.00 | |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 99.01 | | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 3,485.58 | | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -2,878.40 | | Comm | | 0.00 | Tax WH | 411.18 | | | |
| Taxes | -411.18 | | Misc | | 0.00 | OASDI-CO | 0.00 | | | |

SCSCGA - 000404

| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | -0.00 | Gross pay | | 3,485.58 | SUI-CO | 0.00 | | | | |

Register By Emp 4/16/2025 2:29 PM                                                                 Page 329

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | | EARNINGS | | | TAXES | | Deductions & Other pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | | | |

| 5194 | | / | JUAN A HERNANDEZ CANELA | | | 11/16/2023 | Per: 11/3/2023 to 11/16/2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 416.88 | Reg | 18.00 | 416.88 | FWT | 0.00 | | | | | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 0.60 | | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | | |
| Subtotal | 416.88 | Hol | | 0.00 | SUI | 0.00 | | | | | |
| Dir Dep | -416.28 | Comm | | 0.00 | Tax WH | 0.60 | | | | | |
| Taxes | -0.60 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | | |
| Deducts | 0.00 | Other | | 0.00 | MED-CO | 0.00 | | | | | |
| | | | | | FUTA-CO | 0.00 | | | | | |
| Net pay | 0.00 | Gross pay | | 416.88 | SUI-CO | 0.00 | | | | | |

| 5194 | | / | JUAN A HERNANDEZ CANELA | | | 11/20/2023 | Per: 11/1/2023 to 11/14/2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 3,775.08 | Reg | 163.00 | 3,775.08 | FWT | 375.86 | | MEALS | -196.00 | | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 109.15 | | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | | |
| Subtotal | 3,775.08 | Hol | | 0.00 | SUI | 0.00 | | | | | |

SCSCGA - 000405

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Dir Dep | -3,094.07 | Comm | 0.00 | Tax WH | 485.01 | | | |
| Taxes | -485.01 | Misc | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | 0.00 | MED-CO | 0.00 | | | |
| | | | | FUTA-CO | 0.00 | | | |
| Net pay | -0.00 | Gross pay | 3,775.08 | SUI-CO | 0.00 | | | |

| 5194 | / | JUAN A HERNANDEZ CANELA | | 12/4/2023 | Per: 11/15/2023 to 11/28/2023 | | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 3,555.06 | Reg | 153.50 | 3,555.06 | FWT | 327.46 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 101.45 | | |
| | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,555.06 | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,930.15 | Comm | | 0.00 | Tax WH | 428.91 | | |
| Taxes | -428.91 | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | Gross pay | | 3,555.06 | SUI-CO | 0.00 | | |

Register By Emp 4/16/2025 2:29 PM                                                                        Page 330

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | *EARNINGS* | | | *TAXES* | | *Deductions* | |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Type* | *Hours* | *Dollars* | *Type* | *Dollars* | *& Other pay* | |

| 5194 | / | JUAN A HERNANDEZ CANELA | | 12/18/2023 | Per: 11/29/2023 to 12/12/2023 | | | |
|---|---|---|---|---|---|---|---|---|
| Gross | 4,070.37 | Reg | 175.75 | 4,070.37 | FWT | 440.83 | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 121.16 | | |

SCSCGA - 000406

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 4,070.37 | | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -3,312.38 | | Comm | | 0.00 | Tax WH | 561.99 | |
| Taxes | -561.99 | | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -196.00 | | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | | FUTA-CO | 0.00 | |
| Net pay | -0.00 | | Gross pay | | 4,070.37 | SUI-CO | 0.00 | |
| | | | | | | | | |
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | 12/22/2023 | Per: 12/9/2023 to 12/22/2023 | |
| Gross | 2,518.65 | | Reg | 108.75 | 2,518.65 | FWT | 174.32 | MEALS -140.00 |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 65.17 | |
| | | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 2,518.65 | | Hol | | 0.00 | SUI | 0.00 | |
| Dir Dep | -2,139.16 | | Comm | | 0.00 | Tax WH | 239.49 | |
| Taxes | -239.49 | | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | -140.00 | | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | | FUTA-CO | 0.00 | |
| Net pay | 0.00 | | Gross pay | | 2,518.65 | SUI-CO | 0.00 | |
| | | | | | | | | |
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | 10/6/2023 | Per: 9/20/2023 to 10/3/2023 | |
| Gross | 46.32 | | Reg | 2.00 | 46.32 | FWT | 0.00 | |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 0.00 | |
| | | | Sick | | 0.00 | SDI | 0.00 | |
| Subtotal | 46.32 | | Hol | | 0.00 | SUI | 0.00 | |
| | | | Comm | | 0.00 | Tax WH | 0.00 | |
| Taxes | 0.00 | | Misc | | 0.00 | OASDI-CO | 0.00 | |
| Deducts | 0.00 | | Other | | 0.00 | MED-CO | 0.00 | |
| | | | | | | FUTA-CO | 0.00 | |
| Net pay | 46.32 | | Gross pay | | 46.32 | SUI-CO | 0.00 | |

SCSCGA - 000407

| Register By Emp | 4/16/2025 2:29 PM | | | | | | | | | | | | Page 331 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *SOUTH CENTRAL SUGAR CANE GROWERS ASSOC* | | | | | | | | | |
| | | | | *EARNINGS* | | | | *TAXES* | | | *Deductions* | | |
| *Employee / Totals* | | | | *Type* | *Hours* | *Dollars* | | *Type* | *Dollars* | | *& Other pay* | | |
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | | | 10/23/2023 | Per: 10/4/2023 to 10/17/2023 | | | | |
| Gross | 1,403.01 | | Reg | | | 0.00 | | FWT | 43.76 | | | | |
| Other | 0.00 | | OT/1 | | | 0.00 | | OASDI | 0.00 | | | | |
| Tips | 0.00 | | OT/S | | | 0.00 | | MED | 0.00 | | | | |
| Cash tips | 0.00 | | Vac | | | 0.00 | | SWT | 26.12 | | | | |
| | | | Sick | | | 0.00 | | SDI | 0.00 | | | | |
| Subtotal | 1,403.01 | | Hol | | | 0.00 | | SUI | 0.00 | | | | |
| Dir Dep | -1,333.13 | | Comm | | | 0.00 | | Tax WH | 69.88 | | | | |
| Taxes | -69.88 | | Misc | | | 1,403.01 | | OASDI-CO | 0.00 | | | | |
| Deducts | 0.00 | | Other | | | 0.00 | | MED-CO | 0.00 | | | | |
| | | | | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | -0.00 | | Gross pay | | | 1,403.01 | | SUI-CO | 0.00 | | | | |
| 5194 | | / Employee Tot | | | | | | | | | | | |
| Gross | 21,944.10 | | Reg | | 947.50 | 20,541.09 | | FWT | 1,749.87 | | | | |
| Other | 0.00 | | OT/1 | | | 0.00 | | OASDI | 0.00 | | | | |
| Tips | 0.00 | | OT/S | | | 0.00 | | MED | 0.00 | | | | |
| Cash tips | 0.00 | | Vac | | | 0.00 | | SWT | 570.26 | | | | |
| | | | Sick | | | 0.00 | | SDI | 0.00 | | | | |
| Subtotal | 21,944.10 | | Hol | | | 0.00 | | SUI | 0.00 | | | | |
| Dir Dep | -18,259.65 | | Comm | | | 0.00 | | Tax WH | 2,320.13 | | | | |
| Taxes | -2,320.13 | | Misc | | | 1,403.01 | | OASDI-CO | 0.00 | | | | |
| Deducts | -1,318.00 | | Other | | | 0.00 | | MED-CO | 0.00 | | | | |
| | | | | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 46.32 | | Gross pay | | | 21,944.10 | | SUI-CO | 0.00 | | | | |

SCSCGA - 000408

Register By Emp 4/16/2025 3:22 PM

Page 67

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | |
| 5074 | | / Employee Tot | | | | | | | |
| Gross | 30,945.91 | | Reg | ###### | 30,945.91 | FWT | 2,214.10 | | |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 902.31 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 30,945.91 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -26,441.50 | | Comm | | 0.00 | Tax WH | 3,116.41 | | |
| Taxes | -3,116.41 | | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -1,388.00 | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | | Gross pay | | 30,945.91 | SUI-CO | 0.00 | | |
| 5076 | | / FELIPE D SUAREZ PALAFOX | | | | 1/11/2024 | Per:  12/27/2023  to  1/9/2024 | | |
| Gross | 2,715.51 | | Reg | 117.25 | 2,715.51 | FWT | 141.40 | MEALS | -182.00 |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 70.64 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 2,715.51 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,321.47 | | Comm | | 0.00 | Tax WH | 212.04 | | |
| Taxes | -212.04 | | Misc | | 0.00 | OASDI-CO | 0.00 | | |

SCSCGA - 000409

| Deducts | -182.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 2,715.51 | SUI-CO | 0.00 | | | | |
| | | | | | | | | | | |
| 5076 | / | FELIPE D SUAREZ PALAFOX | | | 10/7/2024 | Per: 9/18/2024 to 10/1/2024 | | | | |
| Gross | 2,303.26 | Reg | 96.25 | 2,303.26 | FWT | 84.94 | | DONT USE | -100.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | MEALS | -112.00 | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 56.21 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 2,303.26 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -1,950.11 | Comm | | 0.00 | Tax WH | 141.15 | | | | |
| Taxes | -141.15 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -212.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 2,303.26 | SUI-CO | 0.00 | | | | |

Register By Emp 4/16/2025 3:22 PM                                                                                Page 68

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| | | EARNINGS | | | TAXES | | | Deductions | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee / Totals | | *Type* | *Hours* | *Dollars* | *Type* | *Dollars* | | *& Other pay* | | |
| 5076 | / | FELIPE D SUAREZ PALAFOX | | | 10/21/2024 | Per: 10/2/2024 to 10/15/2024 | | | | |
| Gross | 4,612.51 | Reg | 192.75 | 4,612.51 | FWT | 361.19 | | MEALS | -196.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 142.78 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 4,612.51 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -3,912.54 | Comm | | 0.00 | Tax WH | 503.97 | | | | |

SCSCGA - 000410

| Taxes | -503.97 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 4,612.51 | SUI-CO | 0.00 | | | | |

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | 11/4/2024 | Per: 10/16/2024 to 10/29/2024 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 4,480.89 | Reg | 187.25 | 4,480.89 | FWT | 345.40 | | MEALS | -196.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 137.19 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 4,480.89 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -3,802.30 | Comm | | 0.00 | Tax WH | 482.59 | | | | |
| Taxes | -482.59 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 4,480.89 | SUI-CO | 0.00 | | | | |

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | 11/18/2024 | Per: 10/30/2024 to 11/12/2024 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 3,912.56 | Reg | 163.50 | 3,912.56 | FWT | 277.20 | | MEALS | -196.00 | |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 113.03 | | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | | |
| Subtotal | 3,912.56 | Hol | | 0.00 | SUI | 0.00 | | | | |
| Dir Dep | -3,326.33 | Comm | | 0.00 | Tax WH | 390.23 | | | | |
| Taxes | -390.23 | Misc | | 0.00 | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | | |
| | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | Gross pay | | 3,912.56 | SUI-CO | 0.00 | | | | |

SCSCGA - 000411

| Register By Emp | 4/16/2025 3:22 PM | | | | | | | | Page 69 |
|---|---|---|---|---|---|---|---|---|---|

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | |
| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 12/2/2024 | Per: 11/13/2024 to 11/26/2024 | | |
| Gross | 3,535.66 | | Reg | 147.75 | 3,535.66 | FWT | 231.97 | MEALS | -196.00 |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 99.34 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,535.66 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,008.35 | | Comm | | 0.00 | Tax WH | 331.31 | | |
| Taxes | -331.31 | | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | | Gross pay | | 3,535.66 | SUI-CO | 0.00 | | |
| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 12/16/2024 | Per: 11/27/2024 to 12/10/2024 | | |
| Gross | 3,852.73 | | Reg | 161.00 | 3,852.73 | FWT | 270.02 | MEALS | -196.00 |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 110.49 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,852.73 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,276.22 | | Comm | | 0.00 | Tax WH | 380.51 | | |
| Taxes | -380.51 | | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -196.00 | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | | Gross pay | | 3,852.73 | SUI-CO | 0.00 | | |
| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | 12/30/2024 | Per: 12/11/2024 to 12/24/2024 | | |
| Gross | 3,876.66 | | Reg | 162.00 | 3,876.66 | FWT | 272.89 | MEALS | -196.00 |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 111.51 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,876.66 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -3,296.26 | | Comm | | 0.00 | Tax WH | 384.40 | | |

SCSCGA - 000412

| Register By Emp | 4/16/2025 3:22 PM | | | | | | | | | Page 199 |
|---|---|---|---|---|---|---|---|---|---|---|

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| Employee / Totals | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Type | Hours | Dollars | Type | Dollars | | |
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | 10/21/2024 | Per: 10/2/2024 to 10/15/2024 | | |
| Gross | 239.30 | | Reg | 10.00 | 239.30 | FWT | 0.00 | MEALS | -14.00 |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 0.00 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 239.30 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -225.30 | | Comm | | 0.00 | Tax WH | 0.00 | | |
| Taxes | 0.00 | | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -14.00 | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |
| Net pay | 0.00 | | Gross pay | | 239.30 | SUI-CO | 0.00 | | |
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | 11/4/2024 | Per: 10/16/2024 to 10/29/2024 | | |
| Gross | 3,164.74 | | Reg | 132.25 | 3,164.74 | FWT | 234.12 | AR EMPLY | -100.00 |
| Other | 0.00 | | OT/1 | | 0.00 | OASDI | 0.00 | MEALS | -196.00 |
| Tips | 0.00 | | OT/S | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | 0.00 | SWT | 84.29 | | |
| | | | Sick | | 0.00 | SDI | 0.00 | | |
| Subtotal | 3,164.74 | | Hol | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -2,550.33 | | Comm | | 0.00 | Tax WH | 318.41 | | |
| Taxes | -318.41 | | Misc | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -296.00 | | Other | | 0.00 | MED-CO | 0.00 | | |
| | | | | | | FUTA-CO | 0.00 | | |
| Net pay | -0.00 | | Gross pay | | 3,164.74 | SUI-CO | 0.00 | | |
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | 11/18/2024 | Per: 10/30/2024 to 11/12/2024 | | |

SCSCGA - 000413

| Gross | 3,230.55 | Reg | 135.00 | 3,230.55 | FWT | 254.01 | | MEALS | -196.00 |
|---|---|---|---|---|---|---|---|---|---|
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 90.09 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 3,230.55 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -2,690.45 | Comm | | 0.00 | Tax WH | 344.10 | | | |
| Taxes | -344.10 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 3,230.55 | SUI-CO | 0.00 | | | |

Register By Emp 4/16/2025 3:22 PM                                         Page 200

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| | | EARNINGS | | | TAXES | | | Deductions | |
|---|---|---|---|---|---|---|---|---|---|
| Employee / Totals | | Type | Hours | Dollars | Type | Dollars | | & Other pay | |
| | | | | | | | | | |
| 5194 | / | JUAN A HERNANDEZ CANELA | | | 12/2/2024 | Per: 11/13/2024 to 11/26/2024 | | | |
| Gross | 3,296.36 | Reg | 137.75 | 3,296.36 | FWT | 261.91 | | MEALS | -196.00 |
| Other | 0.00 | OT/1 | | 0.00 | OASDI | 0.00 | | | |
| Tips | 0.00 | OT/S | | 0.00 | MED | 0.00 | | | |
| Cash tips | 0.00 | Vac | | 0.00 | SWT | 92.39 | | | |
| | | Sick | | 0.00 | SDI | 0.00 | | | |
| Subtotal | 3,296.36 | Hol | | 0.00 | SUI | 0.00 | | | |
| Dir Dep | -2,746.06 | Comm | | 0.00 | Tax WH | 354.30 | | | |
| Taxes | -354.30 | Misc | | 0.00 | OASDI-CO | 0.00 | | | |
| Deducts | -196.00 | Other | | 0.00 | MED-CO | 0.00 | | | |
| | | | | | FUTA-CO | 0.00 | | | |
| Net pay | 0.00 | Gross pay | | 3,296.36 | SUI-CO | 0.00 | | | |

SCSCGA - 000414

| 5194 | | / | JUAN A HERNANDEZ CANELA | | | | 12/16/2024 | Per:  11/27/2024  to  12/10/2024 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 3,493.78 | | Reg | 146.00 | 3,493.78 | | FWT | 291.52 | | MEALS | | -196.00 |
| Other | 0.00 | | OT/1 | | 0.00 | | OASDI | 0.00 | | | | |
| Tips | 0.00 | | OT/S | | 0.00 | | MED | 0.00 | | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | | SWT | 99.30 | | | | |
| | | | Sick | | 0.00 | | SDI | 0.00 | | | | |
| Subtotal | 3,493.78 | | Hol | | 0.00 | | SUI | 0.00 | | | | |
| Dir Dep | -2,906.96 | | Comm | | 0.00 | | Tax WH | 390.82 | | | | |
| Taxes | -390.82 | | Misc | | 0.00 | | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | | Other | | 0.00 | | MED-CO | 0.00 | | | | |
| | | | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | 0.00 | | Gross pay | | 3,493.78 | | SUI-CO | 0.00 | | | | |
| | | | | | | | | | | | | |
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | | 12/30/2024 | Per:  12/11/2024  to  12/24/2024 | | | | |
| Gross | 3,529.68 | | Reg | 147.50 | 3,529.68 | | FWT | 299.41 | | MEALS | | -196.00 |
| Other | 0.00 | | OT/1 | | 0.00 | | OASDI | 0.00 | | | | |
| Tips | 0.00 | | OT/S | | 0.00 | | MED | 0.00 | | | | |
| Cash tips | 0.00 | | Vac | | 0.00 | | SWT | 100.56 | | | | |
| | | | Sick | | 0.00 | | SDI | 0.00 | | | | |
| Subtotal | 3,529.68 | | Hol | | 0.00 | | SUI | 0.00 | | | | |
| Dir Dep | -2,933.71 | | Comm | | 0.00 | | Tax WH | 399.97 | | | | |
| Taxes | -399.97 | | Misc | | 0.00 | | OASDI-CO | 0.00 | | | | |
| Deducts | -196.00 | | Other | | 0.00 | | MED-CO | 0.00 | | | | |
| | | | | | | | FUTA-CO | 0.00 | | | | |
| Net pay | -0.00 | | Gross pay | | 3,529.68 | | SUI-CO | 0.00 | | | | |

Register By Emp 4/16/2025 3:22 PM                                                                                          Page 201

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

| | *EARNINGS* | *TAXES* | *Deductions* |
|---|---|---|---|

SCSCGA - 000415

| 5076 | | / | FELIPE D SUAREZ PALAFOX | | | | 1/9/2025 | Per: 12/25/2024 to 1/7/2025 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | | 1,998.16 | Reg | 83.50 | 1,998.16 | FWT | | 54.43 | MEALS | | -154.00 |
| Other | | 0.00 | OT/1 | | 0.00 | OASDI | | 0.00 | | | |
| Tips | | 0.00 | OT/S | | 0.00 | MED | | 0.00 | | | |
| Cash tips | | 0.00 | Vac | | 0.00 | SWT | | 45.53 | | | |
| | | | Sick | | 0.00 | SDI | | 0.00 | | | |
| Subtotal | | 1,998.16 | Hol | | 0.00 | SUI | | 0.00 | | | |
| Dir Dep | | -1,744.20 | Comm | | 0.00 | Tax WH | | 99.96 | | | |
| Taxes | | -99.96 | Misc | | 0.00 | OASDI-CO | | 0.00 | | | |
| Deducts | | -154.00 | Other | | 0.00 | MED-CO | | 0.00 | | | |
| | | | | | | FUTA-CO | | 0.00 | | | |
| Net pay | | 0.00 | Gross pay | | 1,998.16 | SUI-CO | | 0.00 | | | |

Register By Emp 4/16/2025 3:36 PM                                                                 Page 8

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC

| | | | | EARNINGS | | | TAXES | | Deductions | |
|---|---|---|---|---|---|---|---|---|---|---|
| Employee / Totals | | | | Type | Hours | Dollars | Type | Dollars | & Other pay | |

SCSCGA - 000416

| Net pay | | 0.00 | Gross pay | | 2,387.02 | SUI-CO | 0.00 | | |

Register By Emp 4/16/2025 3:36 PM

*SOUTH CENTRAL SUGAR CANE GROWERS ASSOC*

Page 21

| Employee / Totals | | | | EARNINGS | | | TAXES | | Deductions & Other pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Type | | Hours | Dollars | Type | Dollars | | |
| 5194 | | / | JUAN A HERNANDEZ CANELA | | | | 1/9/2025 | Per: 12/25/2024 to 1/7/2025 | | |
| Gross | 1,884.49 | | Reg | | 78.75 | 1,884.49 | FWT | 92.49 | MEALS | -154.00 |
| Other | 0.00 | | OT/1 | | | 0.00 | OASDI | 0.00 | | |
| Tips | 0.00 | | OT/S | | | 0.00 | MED | 0.00 | | |
| Cash tips | 0.00 | | Vac | | | 0.00 | SWT | 42.98 | | |
| | | | Sick | | | 0.00 | SDI | 0.00 | | |
| Subtotal | 1,884.49 | | Hol | | | 0.00 | SUI | 0.00 | | |
| Dir Dep | -1,595.02 | | Comm | | | 0.00 | Tax WH | 135.47 | | |
| Taxes | -135.47 | | Misc | | | 0.00 | OASDI-CO | 0.00 | | |
| Deducts | -154.00 | | Other | | | 0.00 | MED-CO | 0.00 | | |

SCSCGA - 000417

| a Employee's SSN | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 9546.04 | 251.59 |
| OMB No. 1545-0008 | 3 Social security wages | 4 Social security tax withheld |
| b Employer identification number | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 88-1924973 | | |

c Employer's name, address, and ZIP code

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC
611 IRISH BEND ROAD

Franklin                          LA    70538

| e Employee's first name and initial | | Last name | Suff. |
|---|---|---|---|
| FELIPE | D | AVILA SOTO | |

C SIN NOMBRE S/N
EJ SAN MIGUEL 27440
MATAMOROS, COAH        MX
f Employee's address and ZIP code Mexico

| d Control number | 7 Social security tips | 8 Allocated tips |
|---|---|---|
| 9 | 10 Dependent care benefits | 11 Nonqualified plans |

| 12a | 14 Other |
|---|---|
| 12b | |
| 12c | |
| 12d | |

| 13 | Statutory employee ☐ | Retirement plan ☐ | Third-party sick pay ☐ |
|---|---|---|---|

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| LA | 2553536000 | 9546.04 | 206.47 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| | | |

Form **W-2** Wage and Tax Statement **2022**     Department of the Treasury-Internal Revenue Service
Copy D - For Employer

SCSCGA -000418

| a Employee's SSN | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| ▓▓▓▓▓▓▓▓ | 10489.13 | 557.44 |
| OMB No. 1545-0008 | 3 Social security wages | 4 Social security tax withheld |
| b Employer identification number | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 88-1924973 | | |

c Employer's name, address, and ZIP code

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC
611 IRISH BEND ROAD

Franklin                    LA    70538

| e Employee's first name and initial | Last name | Suff. |
|---|---|---|
| JUAN                A | HERNANDEZ CANELA | |

AV VICENTE GUERRERO S/N
LOC ZAMORA CALETON 95481
SALTABARRANCA, VER.          MX
f Employee's address and ZIP code Mexico

| d Control number | 7 Social security tips | 8 Allocated tips |
|---|---|---|
| | | |
| 9 ▓▓▓▓▓▓ | 10 Dependent care benefits | 11 Nonqualified plans |

| 12a | 14 Other |
|---|---|
| 12b | |
| 12c | |
| 12d | |

| 13 | Statutory employee ☐ | Retirement plan ☐ | Third-party sick pay ☐ |
|---|---|---|---|

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| LA | 2553536000 | 10489.13 | 231.34 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| | | |

Form **W-2** Wage and Tax Statement

SCSCGA - 000419

| a Employee's SSN | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| ▓▓▓▓▓ | 10719.46 | 378.37 |
| OMB No. 1545-0008 | 3 Social security wages | 4 Social security tax withheld |
| b Employer identification number  88-1924973 | 5 Medicare wages and tips | 6 Medicare tax withheld |

c Employer's name, address, and ZIP code
SOUTH CENTRAL SUGAR CANE GROWERS ASSOC
611 IRISH BEND ROAD

Franklin                                LA    70538

| e Employee's first name and initial  FELIPE                D | Last name  SUAREZ PALAFOX | Suff. |
|---|---|---|

1033 PTE A AND EUCALIPTO
COL INFONAVIT MACAPULE 81228
AHOME, SIN                          MX
f Employee's address and ZIP code Mexico

| d Control number | 7 Social security tips | 8 Allocated tips |
|---|---|---|
| 9 ▓▓▓▓ | 10 Dependent care benefits | 11 Nonqualified plans |
| 12a | 14 Other | |
| 12b | | |
| 12c | | |
| 12d | | |

| 13 | Statutory employee ☐ | Retirement plan ☐ | Third-party sick pay ☐ |
|---|---|---|---|

| 16 State  Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|
| LA   2553536000 | 10719.46 | 241.06 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| | | |

Form **W-2**  Wage and Tax Statement **2022**  Department of the Treasury-Internal Revenue Service
Copy D - For Employer

SCSCGA - 000420

| a Employee's SSN | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| ▮▮▮▮▮▮▮ | 21944.10 | 1749.87 |
| OMB No. 1545-0008 | 3 Social security wages | 4 Social security tax withheld |

| b Employer identification number | 5 Medicare wages and tips | 6 Medicare tax withheld |
|---|---|---|
| 88-1924973 | | |

**c Employer's name, address, and ZIP code**

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC
611 IRISH BEND ROAD

Franklin                    LA    70538

| e Employee's first name and initial | Last name | Suff. |
|---|---|---|
| JUAN                A | HERNANDEZ CANELA | |

AV VICENTE GUERRERO S/N
LOC ZAMORA CALETON 95481
SALTABARRANCA, VER.        MX
f Employee's address and ZIP code Mexico

| d Control number | 7 Social security tips | 8 Allocated tips |
|---|---|---|
| | | |
| 9 | 10 Dependent care benefits | 11 Nonqualified plans |
| | | |

| 12a | 14 Other |
|---|---|
| 12b | |
| 12c | |
| 12d | |

| 13 | Statutory employee ☐ | Retirement plan ☐ | Third-party sick pay ☐ |
|---|---|---|---|

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| LA | 2553536001 | 21944.10 | 570.26 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| | | |

Form **W-2**  Wage and Tax Statement **2023**   Department of the Treasury-Internal Revenue Service
Copy D - For Employer

Form **W-2**  Wage and Tax Statement **2023**   Department of the Treasury-Internal Revenue Service
Copy D - For Employer

SCSCGA - 000421

| a Employee's SSN | | 1 Wages, tips, other compensation 28413.08 | 2 Federal income tax withheld 1446.18 |
|---|---|---|---|
| OMB No. 1545-0008 | | 3 Social security wages | 4 Social security tax withheld |
| b Employer identification number 88-1924973 | | 5 Medicare wages and tips | 6 Medicare tax withheld |

c Employer's name, address, and ZIP code

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC
611 IRISH BEND ROAD

Franklin                         LA    70538

| e Employee's first name and initial FELIPE     D | Last name SUAREZ PALAFOX | Suff. |
|---|---|---|

1033 PTE A AND EUCALIPTO
COL INFONAVIT MACAPULE 81228
AHOME, SIN               MX
f Employee's address and ZIP code Mexico

| d Control number | 7 Social security tips | 8 Allocated tips |
|---|---|---|
| 9 | 10 Dependent care benefits | 11 Nonqualified plans |

| 12a | 14 Other |
|---|---|
| 12b | |
| 12c | |
| 12d | |

| 13 | Statutory employee ☐ | Retirement plan ☐ | Third-party sick pay ☐ |
|---|---|---|---|

| 15 State Employer's state ID number LA   2553536001 | 6 State wages, tips, etc. 28413.08 | 17 State income tax 708.04 |
|---|---|---|

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|

Form **W-2** Wage and Tax Statement **2023**      Department of the Treasury-Internal Revenue Service
Copy D - For Employer

SCSCGA-000422

| a | | **1** Wages, tips, other compensation | **2** Federal income tax withheld |
|---|---|---|---|
| | | 16954.41 | 1340.97 |
| OMB No. 1545-0008 | | **3** Social security wages | **4** Social security tax withheld |
| **b** Employer identification number | **5** Medicare wages and tips | | **6** Medicare tax withheld |
| 88-1924973 | | | |

**c** Employer's name, address, and ZIP code

SOUTH CENTRAL SUGAR CANE GROWERS ASSOC
611 IRISH BEND ROAD

Franklin                          LA    70538

| **e** Employee's first name and initial | Last name | Suff. |
|---|---|---|
| JUAN              A | HERNANDEZ CANELA | |

AV VICENTE GUERRERO S/N
LOC ZAMORA CALETON 95481
SALTABARRANCA, VER.        MX  00000

**f** Employee's address and ZIP code Mexico

| **d** Control number | **7** Social security tips | **8** Allocated tips |
|---|---|---|
| **9** | **10** Dependent care benefits | **11** Nonqualified plans |

| **12a** | **14** Other |
|---|---|
| **12b** | |
| **12c** | |
| **12d** | |

| **13** | Statutory employee ☐ | Retirement plan ☐ | Third-party sick pay ☐ |
|---|---|---|---|

| **15** State | Employer's state ID number | **16** State wages, tips, etc. | **17** State income tax |
|---|---|---|---|
| LA | 2553536001 | 16954.41 | 466.63 |

| **18** Local wages, tips, etc. | **19** Local income tax | **20** Locality name |
|---|---|---|

Form **W-2** Wage and Tax Statement **2024**
Copy 1 - For State, City, or Local Tax Department
Department of the Treasury-Internal Revenue Service

Aatrix Rev. 6/19/24

SCSCGA - 000423