J. ROBISON
02.12.2026

**Exhibit 1**

Ahuva Goldberger

| 2024-25 CROP | | CROP DAY 1 | DATE | | |
|---|---|---|---|---|---|
| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | | |
| 15B | 2337 | #5301 ANGEL GARCIA AYON | NORTHSIDE | | |
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | Freon | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | | |
| 22 | 2477 | #5227JULIAN HECTOR TERRAZAS GAMEZ | FREYOU | | |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | | |
| 29 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | No radio | |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | | |
| 34 | 2481 | #5228 ALVARO BURGOS COTA | GONSOULIN | | |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | | |
| 36 | 2490 | #5341 LUIS R.ROMAN P. GUERRERO | TED BROUSSARD | | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | JAIME SEGURA | | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | freon | |
| 45 | 2485 | #5047 JORGE ROBLES GARCIA | GONSOULIN | | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | HARPER | | |
| 47 | 2487 | #5026 FAUSTO GIL ROBLES | K & M | | |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | wire | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | NORTHSIDE | | |
| 54B | 2333 | #5197 FELIPE LUNA de LA CERTDA | JAIME SEGURA | | |
| | | | | | |
| | | | | | |
| | | STERLING SPARES | | | |
| 42 | 2616 | BEHIND SHOP | | | |
| 32 | 2488 | BEHIND SHOP | | | |
| 12 | 2444 | BEHIND SHOP | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | PEC GROUP | | | |
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | No | butter |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | | |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | | |
| 110 | 2442 | #5129 REGUSTIANO C. SANUDO | HOME GROUP | | |
| | | | | | |
| | | | | | |
| | | | | | |

CONFIDENTIAL

SCSCGA - 006916

2024-25  CROP          CROP DAY  1

| TRUCK# | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | | |
| D54 | 2324 | #5338 LUIS M. GONZALEZ LAUREAN | TED BROUSSRD | | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | TED BROUSSRD | | |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | _Brllen_ | |
| D57B | 2475 | #5321 SIMON A. ROBLES RAYA | B & B | | |
| D58B | 2614 | #5272 ALONSO R. MALDONDO | B & B | _Camera_ | |
| D59B | 2615 | #5238 JOSE MANUAL A. RODRIGUEZ | B & B | | |
| D60 | 2608 | #5180 ROBERTO E. NOVELLA ZEPATA | U.GONSOULIN | | |
| D61 | 2350 | #5198 JOSE M. RIVERA BARAZA | U.GONSOULIN | | |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | U.GONSOULIN | | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | U.GONSOULIN | | |
| D64 | 2463 | #5127 JOSE GUADALUPE M. RODRIGUEZ | ERATH GROUP | | |
| D65 | 2328 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | | |
| D66 | 2327 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | | |
| D67 | 2457 | #5307 JESUS M. BONILLA RUIZ | ERATH GROUP | | |
| D68 | 2574 | #5306 ROBERTO CARLON FLORES | ERATH GROUP | | |
| D69 | 2378 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | | |
| D70 | 2473 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | _Camera_ | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | _brukes_ | |
| D72 | 2494 | CHRISTIAN M. AGUILAR PARRA | ERATH GROUP | | |
| D73 | 2403 | #5260 MARCO A. VAZQUEZ PENUELAS | CHENNEYVILLE | | |
| D74 | 2374 | #5313 MIGEL A. VAZQUEZ PENUELAS | CHENNEYVILLE | | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | | |
| D77 | 2583 | GABRIEL A. APODA RUIZ | CHENNEYVILLE | | |
| D78 | 2335 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | _No Radio_ | |
| D79 | 2617 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | _Br Heler_ | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | | |
| D82 | 2308 | ROSARIO O. REYES AMBRIZ | CHENNEYVILLE | | |
| D84 | 2325 | MARCO J. RIVERA ALVARADO | CHENNEYVILLE | _Camera_ | |
| D85 | 2380 | JORGE ROBLES VEGA | CHENNEYVILLE | | |
| D86 | 2430 | JOSE F. ROMERO | CHENNEYVILLE | | |
| D87 | 2373 | VICTOR MARTIN SANDOVAL | CHENNEYVILLE | | |
| D89 | 2369 | JOSE DE JESUS SOTO REZA | CHENNEYVILLE | | |
| D90 | 2609 | HORACIO VEGA MARTINEZ | CHENNEYVILLE | | |
| D91 | 2404 | ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | | |
| D92 | 2623 | #5032 MIGUEL JUAREZ REYES | CHENNEYVILLE | _Camera_ | |
| D93 | 2336 | #5336 JORGE G. SOLORZA RUELAS | AL LANIE | | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | ACCARDO | | |
| D95 | 2343 | #5335 ELVER A. VEGA PENA | ACCARDO | | |
| D97 | 2618 | #5076 FELIPE DE JESUS S. PALAFOX | NORTHSIDE | | |
| D98 | 2346 | #5164 ARNULFO V. MIRANDA | GONSOULIN | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

CONFIDENTIAL                  SCSCGA - 006917

2024-25   CROP                CROP DAY 1

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTAION | | |
| D2 | 2289 | #5327 RAUL A. BON LEAL | 71 PLANTAION | | |
| D3 | 2304 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTAION | | |
| D4 | 2603 | #5300 FRANCISCO C. MIRANDA | 71 PLANTAION | | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTAION | | |
| D6 | 2402 | #5322 JUAN CARLOS C. AYALA | 71 PLANTAION | | |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTAION | | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTAION | | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTAION | | |
| D10 | 2312 | #5324 IVAN D. MIGUEL | 71 PLANTAION | | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTAION | | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTAION | | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTAION | | |
| D14 | 2313 | #5277 ROGELIO A. GAMEZ RUIZ | 71 PLANTAION | | |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | door | driver |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | | |
| D17 | 2306 | #5299 JOSE C. LORA GAMEZ | K & M | | |
| D18 | 2472 | #5251 ANTONIO N. ROJO ALVAREZ | K & M | | |
| D19 | 2425 | #5120 JULIO MATIAS LOPEZ | K & M | Broken | hood air/leak |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | | |
| D23 | 2466 | #5226 RUBEN ZAYAS REYES | K & M | | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | | |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | | |
| D29 | 2303 | #5332 JESUS M. VEGA ATONDO | K & M | | |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | K & M | | |
| D31 | 2447 | #5007 HUGO AVALOS ZUNIGA | K & M | | |
| D32 | 2602 | BALDEMAR CERVENTES LEYVA | K & M | | |
| D33 | 2360 | IVAN GAXIOLA CERVANTES | K & M | | |
| D34 | 2469 | LEONEL M. ESCALANTE | K & M | | |
| D35 | 2317 | HUGO F. MIRANDA BELTRAN | K & M | | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTAION | | |
| D38 | 2352 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTAION | | |
| D39 | 2353 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | diesel | Caro |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | | |
| D41 | 2320 | #5276 JESUS D. QUIROZ ACUNA | NICKIE | | |
| D42 | 2363 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | RODRIGUEZ | | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | RODRIGUEZ | | |
| D45 | 2364 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | | |
| D46 | 2310 | #5303 BOLIVAR A. ACOSTA | GONSOULIN | | |
| D47 | 2366 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | Choice | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | Camara | |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | | |
| | | | | | |
| | | | | | |
| | | | | | |

CONFIDENTIAL

2024-25   CROP                CROP DAY  1                    DATE

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #ANTONIO VASQUEZ IBARRA | 6A - 6P |
| | | #5321 SIMON A. ROBLES RAYAS | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | ISAAC ESCALANTE RIVERA | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | JOSE F. MORERIA PERALES | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | #5305 JOSE ALEJANDRO A. ORDUNNO | 6P - 6A |
| | | #5269 EDWIN E. LUNA BELTRAN | 6P - 6A |
| | | JOSE A. VAZQUEZ ELVIRA | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5074 JULIO CESAR BASILIO CAMPOS | 6A - 6P |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| 111 | 2493 | PEC | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D83 | 2542 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D99 | 2347 | AT DW SHOP | |
| D100 | 2356 | | |
| D112 | 2619 | | |
| D113 | 2610 | | |
| D114 | 2311 | | |
| D115 | 2612 | | |
| D116 | 2613 | | |
| D117 | 2620 | | |
| D118 | 2621 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

CONFIDENTIAL

SCSCGA - 006919

## QUOTA SHEET  2024 CROP

%        9/24/2024
0.4      Tuesday

## CROP DAY 1

| # | FARMER | QUOTA | LDS |
|---|--------|-------|-----|
| 1100 | RODRIGUEZ | | |
| 11000 | LAINE FARMS | 50 | 2 |
| 12001 | HERBERT BREAUX FARMS | 260 | 12 18 |
| 1201 | B & B PLANTING | 168 | 8 |
| 13001 | IDLEWILD/CREMALDI | 380 | 13 |
| 13201 | 71 PLANTATION | 370 | 14 |
| 15001 | GONSOULIN FARMS | 310 | 11 |
| 2001 | SOUTHSIDE FARMS | 50 | 2 |
| 21000 | U. GONSOULIN | 180 | 7 |
| 2201 | FREYOU FARMS | 66 | 2 |
| 2301 | TED BROUSSARD FARMS | 292 | 11 15 |
| 2401 | A & F FARMS | 340 | 18 19 |
| 2901 | NICKIE ROCKFORTE | 130 | 5 |
| 301 | CHAMPAGNE FARMS | 260 | 12 |
| 3901 | K & M CANE | 460 | 17 |
| 4116 | CHENNEYVILLE | 420 | 16 |
| 4116 | ERATH | 400 | 15 |
| 46100 | HARPER PLANTING | 140 | 5 |
| 6001 | NORTHSIDE PLANTING | 520 | 24 20 |
| 66600 | ROY DEGEYTER | | |
| 8001 | JAIME SEGURA FARMS | 304 | 14 |
| | | 5,100 | 200 |

| 2024-25 | CROP | CROP DAY 1 | DATE 9/24/2024 | | |
|---|---|---|---|---|---|
| | | | | | TIME OF |
| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | LAST LOAD |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 15B | 2337 | #5301 ANGEL GARCIA AYON | NORTHSIDE | 6:30 AM | |
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 6:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 8:30 AM | |
| | | | | 6:30 AM | |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | FREYOU | 6:30 AM | |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 8:30 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:30 AM | YELLOW |
| 29 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 12 | 2444 | #5221 JOSUE I. AKE GARCIA | HARPER | 8:30 AM | |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 8:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | |
| 34 | 2481 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 6:30 AM | |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | | TED BROUSSARD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 8:30 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | JAIME SEGURA | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 6:30 AM | |
| 45 | 2485 | | GONSOULIN | 6:30 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 8:30 AM | |
| 47 | 2487 | #5026 FAUSTO GIL ROBLES | K & M | 6:30 AM | |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 6:30 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | NORTHSIDE | 6:30 AM | |
| 54B | 2333 | | JAIME SEGURA | 6:30 AM | |
| | | | | | |
| | | | | | |
| | | STERLING SPARES | | | |
| 42 | 2616 | BEHIND SHOP | | | |
| 32 | 2488 | BEHIND SHOP | | | |
| 21 | 2409 | BEHIND SHOP | | | |
| 30 | 2479 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | PEC GROUP | | | |
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | | |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | | |
| 110 | 2442 | | HOME GROUP | | |
| | | | | | |
| | | | | | |
| | | | | | |

CONFIDENTIAL          SCSCGA - 006921

2024-25   CROP          CROP DAY  1

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTAION | 6:30 AM | |
| D2 | 2289 | | 71 PLANTAION | 6:30 AM | |
| D3 | 2304 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTAION | 6:30 AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTAION | 7:00 AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTAION | 7:00 AM | |
| D6 | 2402 | #5322 JUAN CARLOS C. AYALA | 71 PLANTAION | 7:00 AM | |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTAION | 7:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTAION | 7:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTAION | 7:30 AM | |
| D10 | 2312 | Sergio | 71 PLANTAION | 7:30 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTAION | 7:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTAION | 7:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTAION | 7:30 AM | |
| D14 | 2313 | | 71 PLANTAION | 6:30 AM | |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 6:30 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 6:30 AM | |
| D17 | 2306 | #5299 JOSE C. LORA GAMEZ | K & M | 6:30 AM | |
| D18 | 2472 | 78 | K & M | 6:30 AM | |
| D19 | 2425 | #5120 JULIO MATIAS LOPEZ | K & M | 7:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 7:00 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 7:00 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 7:00 AM | |
| D23 | 2466 | | K & M | 6:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 7:00 AM | |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 7:30 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 7:30 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 7:30 AM | |
| D29 | 2303 | | K & M | 6:30 AM | |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | K & M | 7:30 AM | |
| D31 | 2447 | #5007 HUGO AVALOS ZUNIGA | K & M | 8:00 AM | |
| | | #5345 BALDEMAR CERVENTES LEYVA | K & M | 8:00 AM | |
| | | #5346 IVAN GAXIOLA CERVANTES | K & M | 8:00 AM | |
| D34 | 2469 | dead | K & M | 6:30 AM | |
| D35 | 2317 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 8:00 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 6:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTAION | 7:30 AM | |
| D38 | | #5339 JOSE E. GAXIOLA CERVENTES | | 6:30 AM | |
| D39 | 2353 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 6:30 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 6:30 AM | |
| D41 | 2320 | | NICKIE | 6:30 AM | |
| D42 | 2363 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 6:30 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | AL LANIE | 6:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | JAIME SEGURA | 6:30 AM | |
| D45 | 2364 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:30 AM | |
| D46 | 2310 | dead 31 | GONSOULIN | 6:30 AM | |
| D47 | 2366 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 6:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 6:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 6:30 AM | |
| | | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:30 AM | |
| | | | | | |
| | | | | | |
| | | | | | |

| 2024-25 CROP | | CROP DAY 1 | DATE 9/24/2024 | | |
|---|---|---|---|---|---|
| TRUCK# | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D54 | 2324 | | TED BROUSSRD | 6:30 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | TED BROUSSRD | 6:30 AM | |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D113 | 2610 | | B & B | 6:30 AM | |
| D58 | 2614 | #5272 ALONSO R. MALDONDO | B & B | 6:30 AM | |
| D59 | 2615 | #5238 JOSE MANUAL A. RODRIGUEZ | B & B | 6:30 AM | |
| D60 | 2608 | #5180 ROBERTO E. NOVELLA ZEPATA | U.GONSOULIN | 6:30 AM | |
| D61 | 2350 | Jose miguel barraza | U.GONSOULIN | 6:30 AM | |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | U.GONSOULIN | 6:30 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | U.GONSOULIN | 6:30 AM | |
| | | | ERATH GROUP | 6:30 AM | |
| D65 | 2328 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 6:30 AM | |
| D66 | 2327 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 6:30 AM | |
| D67 | 2457 | 53 | ERATH GROUP | 6:30 AM | |
| D68 | 2574 | | ERATH GROUP | 6:30 AM | |
| D69 | 2378 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 6:30 AM | |
| D70 | 2473 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 6:30 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 6:30 AM | |
| D72 | 2494 | | ERATH GROUP | 6:30 AM | |
| D73 | 2403 | | CHENNEYVILLE | 6:30 AM | |
| D74 | 2374 | | CHENNEYVILLE | 6:30 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 6:30 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 6:30 AM | |
| D77 | 2583 | | CHENNEYVILLE | 6:30 AM | |
| D78 | 2335 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 6:30 AM | |
| D79 | 2617 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 6:30 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 6:30 AM | |
| D81 | 2498 | #5333 ERICK A. BARBONTIN | CHENNEYVILLE | 6:30 AM | |
| D82 | 2308 | 518 | CHENNEYVILLE | 6:30 AM | |
| D84 | 2325 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 6:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEGA | TED BROUSSRD | 6:30 AM | |
| | | | CHENNEYVILLE | 6:30 AM | |
| D87 | 2373 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 6:30 AM | |
| | | | CHENNEYVILLE | 6:30 AM | |
| D90 | 2609 | | CHENNEYVILLE | 6:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 6:30 AM | |
| D92 | 2623 | | CHENNEYVILLE | 6:30 AM | |
| D93 | 2336 | #5032 MIGUEL JUAREZ REYES | RODRIGUEZ | 6:30 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | ACCARDO | 6:30 AM | |
| D112 | 2619 | | ACCARDO | 6:30 AM | |
| D97 | 2618 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSRD | 6:30 AM | |
| D100 | 2356 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:30 AM | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

CONFIDENTIAL

SCSCGA - 006923

2024-25   CROP                CROP DAY  1                DATE 9/24/2024

|  |  | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
|  |  | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
|  |  | #5314 LUIS A. GASTELUM | 6A - 6P |
|  |  |  | 6A - 6P |
|  |  | #5159 ANTONIO LOPEZ GAXIOLA | 6P - 6A |
|  |  | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
|  |  |  | 6P - 6A |
|  |  |  |  |
|  |  | YARD/MULES  (4) |  |
|  |  | NABOR F.PENA CORALLES | 6A - 6P |
|  |  | ALFREDOPENA IMPENAL | 6A - 6P |
|  |  |  | 6A - 6P |
|  |  | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
|  |  | JAUN A. LUGO GARCIA | 6P - 6A |
|  |  | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
|  |  |  | 6P - 6A |
|  |  |  |  |
|  |  |  |  |
|  |  | YARD |  |
|  |  |  | 6A - 6P |
| D38 | 2352 | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
|  |  |  |  |
|  |  | DANNY WEST SPARES |  |
| 111 | 2493 | PEC  SPARE |  |
| D28 | 2624 | AT DW SHOP |  |
| D88 | 2587 | AT DW SHOP |  |
| D85 | 2380 | AT DW SHOP |  |
| D96 | 2344 | AT DW SHOP |  |
| D99 | 2347 | AT DW SHOP |  |
| D95 | 2343 |  |  |
| D33 | 2360 |  |  |
| D51 | 2459 |  |  |
| D98 | 2346 |  |  |
| D86 | 2430 |  |  |
| D64 | 2463 |  |  |
| D89 | 2369 |  |  |
| D32 | 2602 |  |  |
| D114 | 2311 | WAITING ON DELIVERY |  |
| D115 | 2612 | WAITING ON DELIVERY |  |
| D116 | 2613 | WAITING ON DELIVERY |  |
| D117 | 2620 | WAITING ON DELIVERY |  |
| D118 | 2621 | WAITING ON DELIVERY |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

CONFIDENTIAL

SCSCGA - 006924

# QUOTA SHEET 2024 CROP

| | % | 9/25/2024 |
|---|---|---|
| | 0.4 | Wednesday |

## CROP DAY 2

| # | FARMER | QUOTA | LDS |
|---|---|---|---|
| 1100 | RODRIGUEZ | | |
| 11000 | LAINE FARMS | 54 | 2 |
| 12001 | HERBERT BREAUX FARMS | 260 | 12 |
| 1201 | B & B PLANTING | 168 | 8 |
| 13001 | IDLEWILD/CREMALDI | 380 | 13 |
| 13201 | 71 PLANTATION | 375 | 14 |
| 15001 | GONSOULIN FARMS | 310 | 11 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 180 | 7 |
| 2201 | FREYOU FARMS | 80 | 3 |
| 2301 | TED BROUSSARD FARMS | 292 | 11 |
| 2401 | A & F FARMS | 340 | 15 |
| 2901 | NICKIE ROCKFORTE | 130 | 5 |
| 301 | CHAMPAGNE FARMS | 260 | 12 |
| 3901 | K & M CANE | 460 | 17 |
| 4116 | CHENNEYVILLE | 243 | 9 |
| 4116 | ERATH | 400 | 15 |
| 46100 | HARPER PLANTING | 140 | 5 |
| 6001 | NORTHSIDE PLANTING | 520 | 24 |
| 66600 | ROY DEGEYTER | | |
| 8001 | JAIME SEGURA FARMS | 304 | 14 |
| | | 4,950 | 197 |

2330

2024-25 CROP    CROP DAY 2    DATE 9/25/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 54B | 2333 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 15B | 2337 | #5301 ANGEL GARCIA AYON | NORTHSIDE | 6:30 AM | |
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 6:30 AM | |
| 12 19 | 2444 | #5045 MIGUEL RAMOS REYES | HARPER | 8:30 AM | |
| 74 | | Jesus Bonilla | Gonsoulin | | |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | FREYOU | 6:30 AM | |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 8:30 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | YELLOW |
| 29 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 8:30 AM | |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 8:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | |
| 2|34 | 2481 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | Alvaro | TED BROUSSARD | | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 8:30 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | JAIME SEGURA | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:00 AM | |
| 45 | | regustrono | GONSOULIN | | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 8:30 AM | |
| 47 45 | 2485 | #5026 FAUSTO GIL ROBLES | K & M | 3:00 AM | |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:00 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | NORTHSIDE | 6:30 AM | |
| 45 | | | JAIME SEGURA | | |
| 45 | | regustrono | | | |
| | | | | | |
| 14B | 2476 | STERLING SPARES | | | |
| 42 | 2616 | BEHIND SHOP | | | |
| 32 | 2488 | BEHIND SHOP | | | |
| 21 | 2409 | BEHIND SHOP | | | |
| 47 | 2487 | | | | |
| 19 | 2408 | | | | |
| 12 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | PEC GROUP | | | |
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | | HOME GROUP | | |
| | | | | | |
| | | | | | |
| | | | | | |

CONFIDENTIAL

SCSCGA - 006926

| 2024-25 CROP | | CROP DAY 2 | DATE 9/25/2024 | | |
|---|---|---|---|---|---|

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTAION | 4:00 AM | |
| D2 | 2289 | | 71 PLANTAION | | |
| D3 | 2304 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTAION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTAION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTAION | 4:30AM | |
| D6 | 2402 | #5322 JUAN CARLOS C. AYALA | 71 PLANTAION | 4:30AM | |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTAION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTAION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTAION | 5:00 AM | |
| D10 | 2312 | | 71 PLANTAION | | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTAION | 5:00 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTAION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTAION | 5:30 AM | |
| D14 | 2313 | | 71 PLANTAION | | |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D17 | 2306 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D18 | 2472 | | K & M | | |
| D19 | 2425 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| | | | K & M | | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D89 | 2369 | | K & M | | |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | K & M | 4:00 AM | |
| D31 | 2447 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D34 | 2469 | | K & M | | |
| D23 | 2466 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:00 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTAION | 5:30 AM | |
| D38 | 2352 | #5339 JOSE E. GAXIOLA CERVENTES | RODRIGUEZ | 6:30 AM | |
| D39 | 2353 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D41 | 2320 | | NICKIE | | |
| D42 | 2363 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 6:30 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | AL LANIE | 6:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | JAIME SEGURA | 6:30 AM | |
| D46 | 2310 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:30 AM | |
| D45 | 2364 | | GONSOULIN | | |
| D47 | 2366 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 6:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 6:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 6:30 AM | |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:30 AM | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

CONFIDENTIAL　　　　SCSCGA - 006927

2024-25  CROP  CROP DAY 2  DATE 9/25/2024

| TRUCK# | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D54 | 2324 | . | TED BROUSSRD | | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | TED BROUSSRD | 6:30 AM | |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D113 | 2610 | | B & B | | |
| D58 | 2614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D59 | 2615 | #5238 JOSE MANUAL A. RODRIGUEZ | B & B | 6:00 AM | |
| D60 | 2608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYSESS GONSOULIN | 6:00 AM | . |
| D61 | 2350 | | ULYSESS GONSOULIN | | |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYSESS GONSOULIN | 6:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULYSESS GONSOULIN | 6:00 AM | |
| D64 | 2463 | | ERATH GROUP | | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 6:30 AM | |
| D66 | 2327 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 6:30 AM | |
| D67 | 2457 | | ERATH GROUP | | |
| D68 | 2574 | | ERATH GROUP | | |
| D69 | 2378 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 6:30 AM | |
| D70 | 2473 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 6:30 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 6:30 AM | |
| | | | ERATH GROUP | | |
| D73 | 2403 | | CHENNEYVILLE | | |
| D74 | 2374 | | CHENNEYVILLE | | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | | CHENNEYVILLE | | |
| D78 | 2335 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | . |
| D79 | 2617 | | CHENNEYVILLE | | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:30 AM | |
| D81 | 2498 | #5333 ERICK A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | | CHENNEYVILLE | | |
| D84 | 2325 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEGA | TED BROUSSRD | 6:30 AM | |
| D86 | 2430 | | CHENNEYVILLE | | |
| D87 | 2373 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | . |
| D98 | 2346 | | CHENNEYVILLE | | |
| D90 | 2609 | | CHENNEYVILLE | | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D92 | 2623 | | CHENNEYVILLE | | |
| D93 | 2336 | #5032 MIGUEL JUAREZ REYES | RODRIGUEZ | 6:30 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | ACCARDO | 6:30 AM | |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | RODRIGUEZ | 6:30 AM | |
| D97 | 2618 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSRD | 6:30 AM | |
| D100 | 2356 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:30 AM | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

CONFIDENTIAL  SCSCGA - 006928

2024-25  CROP                  CROP DAY  2              DATE  9/25/2024

|  |  | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
|  |  | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
|  |  | #5314 LUIS A. GASTELUM | 6A - 6P |
|  |  |  | 6A - 6P |
|  |  | #5159 ANTONIO LOPEZ GAXIOLA | 6P - 6A |
|  |  | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
|  |  |  | 6P - 6A |
|  |  |  |  |
|  |  | YARD/MULES  (4) |  |
|  |  | NABOR F.PENA CORALLES | 6A - 6P |
|  |  | ALFREDOPENA IMPENAL | 6A - 6P |
|  |  |  | 6A - 6P |
|  |  | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
|  |  | JAUN A. LUGO GARCIA | 6P - 6A |
|  |  | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
|  |  |  | 6P - 6A |
|  |  |  |  |
|  |  |  |  |
|  |  | YARD |  |
|  |  | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
|  |  |  | 6A - 6P |
|  |  |  |  |
|  |  | DANNY WEST SPARES |  |
| 111 | 2493 | PEC  SPARE |  |
| D28 | 2624 | AT DW SHOP |  |
| D88 | 2587 | AT DW SHOP |  |
| D85 | 2380 | AT DW SHOP |  |
| D96 | 2344 | AT DW SHOP |  |
| D99 | 2347 | AT DW SHOP |  |
| D65 | 2328 |  |  |
| D29 | 2303 |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| D35 | 2317 |  |  |
| D32 | 2602 |  |  |
| D114 | 2311 | WAITING ON DELIVERY |  |
| D115 | 2612 | WAITING ON DELIVERY |  |
| D116 | 2613 | WAITING ON DELIVERY |  |
| D117 | 2620 | WAITING ON DELIVERY |  |
| D118 | 2621 | WAITING ON DELIVERY |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

CONFIDENTIAL                                      SCSCGA - 006929

## QUOTA SHEET  2024 CROP

| | | % | 9/26/2024 |
| --- | --- | --- | --- |
| | | 0.78 | Thursday |

### CROP DAY 3

| # | FARMER | QUOTA | LDS |
| --- | --- | --- | --- |
| 1100 | RODRIGUEZ | 450 | 17 |
| 11000 | LAINE FARMS | 54 | 2 |
| 12001 | HERBERT BREAUX FARMS | 507 | 23 |
| 1201 | B & B PLANTING | 328 | 13 |
| 13001 | IDLEWILD/CREMALDI | 741 | 26 |
| 13201 | 71 PLANTATION | 380 | 14 |
| 15001 | GONSOULIN FARMS | 605 | 22 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 351 | 13 |
| 2201 | FREYOU FARMS | 129 | 5 |
| 2301 | TED BROUSSARD FARMS | 569 | 21 |
| 2401 | A & F FARMS | 663 | 29 |
| 2901 | NICKIE ROCKFORTE | 261 | 10 |
| 301 | CHAMPAGNE FARMS | 507 | 23 |
| 3901 | K & M CANE | 897 | 33 |
| 4116 | CHENNEYVILLE | 819 | 30 |
| 4116 | ERATH | 780 | 29 |
| 46100 | HARPER PLANTING | 273 | 9 |
| 6001 | NORTHSIDE PLANTING | 1,014 | 46 |
| 66600 | ROY DEGEYTER | | |
| 8001 | JAIME SEGURA FARMS | 593 | 27 |
| | | 9,975 | 394 |

CONFIDENTIAL

2024-25   CROP            CROP DAY  3            DATE  9/26/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA |
|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 6:30 AM |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | FREYOU | 6:30 AM |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | TED BROUSSARD | 6:30 AM |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:00 AM |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:00 AM |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 8:30 AM |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM |
| 47 | 2487 | #5026 FAUSTO GIL ROBLES | K & M | 3:00 AM |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM |
| 15B | 2337 | #5301 ANGEL GARCIA AYON | NORTHSIDE | 6:30 AM |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | NORTHSIDE | 6:30 AM |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 8:30 AM |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 8:30 AM |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 8:30 AM |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 8:30 AM |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 8:30 AM |
| 54B | 2333 | LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | JAIME SEGURA | 6:30 AM |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM |
| 29 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | STERLING SPARES |  |  |
| 42 | 2616 | BEHIND SHOP |  |  |
| 32 | 2488 | BEHIND SHOP |  |  |
| 12 | 2444 | BEHIND SHOP |  |  |
|  |  |  |  |  |
|  |  | PEC GROUP |  |  |
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM |
| 110 | 2442 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM |
| 111 | 2493 | PEC  SPARE |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

CONFIDENTIAL

SCSCGA - 006931

2024-25    CROP              CROP DAY  3           DATE  9/26/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA |
|---------|---------|--------|--------|--------|
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTAION | 4:00 AM |
|  |  |  | 71 PLANTAION | 4:00 AM |
| D3 | 2304 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTAION | 4:30AM |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTAION | 4:30AM |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTAION | 4:30AM |
| D6 | 2402 | #5322 JUAN CARLOS C. AYALA | 71 PLANTAION | 4:30AM |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTAION | 5:00 AM |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTAION | 5:00 AM |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTAION | 5:00 AM |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTAION | 5:00 AM |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTAION | 5:30 AM |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTAION | 5:30 AM |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTAION | 5:30 AM |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTAION | 5:30 AM |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTAION | 5:30 AM |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM |
| 34 |  | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM |
| D89 24 | 2369 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | K & M | 4:00 AM |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM |
| 65 |  | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | RODRIGUEZ | 6:30 AM |
| D38 | 2352 | #5339 JOSE E. GAXIOLA CERVENTES | RODRIGUEZ | 6:30 AM |
| D39 | 2353 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM |
| D42 | 2363 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:00 AM |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | AL LANIE | 6:30 AM |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:30 AM |
| 84 |  | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:30 AM |
| D47 | 2366 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:30 AM |
| D100 | 2356 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:30 AM |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 6:30 AM |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 6:30 AM |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 6:30 AM |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:30 AM |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:30 AM |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

2024-25   CROP                 CROP DAY  3              DATE  9/26/2024

| TRUCK# | SCALE # | DRIVER | FARMER | SALIDA |
|---|---|---|---|---|
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | TED BROUSSRD | 6:30 AM |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM |
| D58 | 2614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM |
| D60 | 2608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYSESS GONSOULIN | 6:00 AM |
| D61 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYSESS GONSOULIN | 6:00 AM |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYSESS GONSOULIN | 6:00 AM |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULYSESS GONSOULIN | 6:00 AM |
| 32 | | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 6:30 AM |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 6:30 AM |
| D66 | 2327 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 6:30 AM |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 6:30 AM |
| | | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 6:30 AM |
| D69 | 2378 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 6:30 AM |
| D70 | 2473 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 6:30 AM |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 6:30 AM |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 6:30 AM |
| D73 64 | 2403 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM |
| D74 | 2374 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM |
| D79 | 2617 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM |
| D82 | 2308 | #5200 EDGAR G. BARRAZA GONZALEZ | CHENNEYVILLE | 4:30 AM |
| D84 | 2325 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM |
| D87 | 2373 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM |
| D83 | 2542 | #5353 JORGE ROBLES VEA | RODRIGUEZ | 6:30 AM |
| D97 | 2618 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM |
| D93 | 2336 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:30 AM |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | AL LANIE | 6:30 AM |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM |
| | | | | |
| 5354 | | JOSE  Fabricio  Romero | | |

Handwritten margin notes: 65, erheat pds now, Broke, 5|

CONFIDENTIAL

SCSCGA - 006933

2024-25  CROP    CROP DAY  3    DATE  9/26/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P - |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5303 ISAAC R. ATONDO DURAN | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D85 | 2380 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D99 | 2347 | AT DW SHOP | |
| D34 | 2469 | | |
| D64 | 2463 | | |
| D98 | 2346 | | |
| D65 | 2328 | | |
| D29 | 2303 | Marco | |
| D17 | 2306 | | |
| D19 | 2425 | | |
| D31 | 2447 | | |
| D78 | 2335 | | |
| D35 | 2317 | radiator | |
| D32 | 2602 | | |
| | | | |
| | | | |
| D114 | 2311 | WAITING ON DELIVERY | |
| D115 | 2612 | WAITING ON DELIVERY | |
| D116 | 2613 | WAITING ON DELIVERY | |
| D117 | 2620 | WAITING ON DELIVERY | |
| D118 | 2621 | WAITING ON DELIVERY | |

CONFIDENTIAL    SCSCGA - 006934

## QUOTA SHEET 2024 CROP

| | | % | 9/27/2024 |
|---|---|---|---|
| | | 0.9 | Friday |

## CROP DAY 4

| # | FARMER | QUOTA | LDS |
|---|---|---|---|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 378 | 15 |
| 13001 | IDLEWILD/CREMALDI | 855 | 29 |
| 13201 | 71 PLANTATION | 485 | 18 |
| 15001 | GONSOULIN FARMS | 775 | 29 |
| 12001 | IRISH BEND PLANTING | 585 | 27 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 405 | 15 |
| 2201 | FREYOU FARMS | 149 | 6 |
| 2301 | TED BROUSSARD FARMS | 657 | 24 |
| 2401 | A & F FARMS | 765 | 30 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 585 | 24 |
| 3901 | K & M CANE | 1,150 | 43 |
| 4116 | CHENNEYVILLE | 945 | 35 |
| 4116 | ERATH | 900 | 33 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,300 | 59 |
| 66600 | ROY DEGEYTER | | |
| 8001 | JAIME SEGURA FARMS | 684 | 30 |
| | | 11,413 | 445 |



Rodery

| 2024-25 | CROP | | CROP DAY 4 | | DATE 9/27/2024 | |
|---|---|---|---|---|---|---|

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D93 | 2336 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 41 | 2483 | #5262 JOQSAN A. PALAFOX VEGA | ACCARDO | 6:00 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | AL LANIE | 6:30 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D97 | 2618 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 15B | 2337 | #5301 ANGEL GARCIA AYON | NORTHSIDE | 6:30 AM | |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | | | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:30 AM | |
| D89 | 2369 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:30 AM | |
| D47 | 2366 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:30 AM | |
| D100 | 2356 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:30 AM | |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 7:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 7:30 AM | |
| 12 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 7:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 7:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | FREYOU | 6:30 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | |
| D41 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D89 | 2614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D47 | 2608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULSY GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | ULSY GONSOULIN | 6:00 AM | |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULSY GONSOULIN | 6:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULSY GONSOULIN | 6:00 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 6:30 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 6:30 AM | |
| D66 | 2327 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 6:30 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 6:30 AM | |
| | | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 6:30 AM | |
| D69 | 2378 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 6:30 AM | |
| D70 | 2473 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 6:30 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 6:30 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 6:30 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 6:30 AM | |

Service cons 6849

CONFIDENTIAL

SCSCGA - 006936

2024-25   CROP          CROP DAY  4          DATE  9/27/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D39 | 2353 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D42 | 2363 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | Plant → ac |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTAION | 4:00 AM | |
| D3 | 2304 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTAION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTAION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTAION | 4:30AM | |
| D6 | 2402 | #5322 JUAN CARLOS C. AYALA | 71 PLANTAION | 4:30AM | |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTAION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTAION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTAION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTAION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTAION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTAION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTAION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTAION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTAION | 6:00 AM | |
| D38 | 2352 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTAION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | 71 PLANTAION | 6:00 AM | |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D29 | 2303 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVENTES | K & M | 4:30 AM | |
| 12 | 2444 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL          SCSCGA - 006937

2024-25  CROP                CROP DAY  4          DATE  9/27/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D73 | 2403 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D74 | 2374 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D79  2617 | | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | D17 |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5200 EDGAR G. BARRAZA GONZALEZ | CHENNEYVILLE | 4:30 AM | |
| D84 | 2325 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D87 | 2373 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 5:00 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 5:00 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 6:00 AM | |
| 32 | 2488 | #5068 GONZALO VALDIVA MATLA | HARPER | 6:00 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 7:00 AM | |
| 47 | 2487 | #5026 FAUSTO GIL ROBLES | HARPER | 7:00 AM | |

*Handwritten margin notes: "other", "D79", "D85", "D99"*

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | PEC SPARE | | | |

CONFIDENTIAL          SCSCGA - 006938

2024-25  CROP          CROP DAY  4          DATE  9/27/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A–6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D85 | 2380 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D99 | 2347 | AT DW SHOP | |
| | | | |
| D64 | 2463 | | |
| D98 | 2346 | Starter | |
| D65 | 2328 | | |
| D87 | 2373 | overheat Scul leak | |
| D17 | 2306 | crankshaft sensor | |
| D19 | 2425 | computer | |
| D31 | 2447 | | |
| D78 | 2335 | spring | |
| D35 | 2317 | | |
| D32 | 2602 | | |
| 73 | 2403 | overheat | |
| 38 | 2352 | computer | |
| D114 | 2311 | WAITING ON DELIVERY | |
| D115 | 2612 | WAITING ON DELIVERY | |
| D116 | 2613 | WAITING ON DELIVERY | |
| D117 | 2620 | WAITING ON DELIVERY | |
| D118 | 2621 | WAITING ON DELIVERY | |

CONFIDENTIAL          SCSCGA - 006939

## QUOTA SHEET  2024 CROP

|  | % | 9/28/2024 |
|--|--|--|
|  | 0.95 | Saturday |

## CROP DAY 5

| # | FARMER | QUOTA | LDS |
|---|--------|-------|-----|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 399 | 15 |
| 13001 | IDLEWILD/CREMALDI | 903 | 31 |
| 13201 | 71 PLANTATION | 560 | 20 |
| 15001 | GONSOULIN FARMS | 736 | 27 |
| 12001 | IRISH BEND PLANTING | 618 | 28 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | | |
| 2201 | FREYOU FARMS | 158 | 5 |
| 2301 | TED BROUSSARD FARMS | 694 | 25 |
| 2401 | A & F FARMS | 808 | 32 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 618 | 24 |
| 3901 | K & M CANE | 1,150 | 43 |
| 4116 | CHENNEYVILLE | 1,080 | 40 |
| 4116 | ERATH | 1,080 | 40 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,235 | 56 |
| 66600 | ROY DEGEYTER | | |
| 8001 | JAIME SEGURA FARMS | 860 | 37 |
| | | 11,691 | 451 |

CONFIDENTIAL      SCSCGA - 006940

| 2024-25 | CROP | | CROP DAY 5 | DATE 9/28/2024 | | |
|---|---|---|---|---|---|---|
| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD | |
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | | |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | | |
| D93 | 2336 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | | |
| 41 | 2483 | #5262 JOQSAN A. PALAFOX VEGA | ACCARDO/VS | 6:00 AM | *(illegible handwriting)* e | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | AL LANIE | 6:30 AM | | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | | |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | | |
| 15B | 2337 | #5301 ANGEL GARCIA AYON | NORTHSIDE Acc | 6:30 AM | | |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | | |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | | |
| D117 | 2620 | | JAIME SEGURA | 6:30 AM | | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:30 AM | 6 | |
| D58 | 2,614 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:30 AM | 6 | |
| 60 | 2,608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:30 AM | 6 | |
| D61 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:30 AM | 6 | |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 7:30 AM | 6:30 | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 7:30 AM | 6:30 | |
| 12 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 7:30 AM | 6:30 | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 7:30 AM | 6:30 | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | | |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | | |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | FREYOU | 6:30 AM | | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | | |
| D41 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | | |
| D89 | 2614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | | |
| D47 | 2608 | #5180 ROBERTO E. NOVELLA ZEPATA | ERATH GROUP | 6:30 AM | | |
| D100 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | CHENNEYVILLE | 4:00 AM | | |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | JAIME SEGURA | 6:30 AM | | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | GONSOULIN | 7:30 AM | | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 6:30 AM | | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 6:30 AM | | |
| D66 | 2327 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 6:30 AM | | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 6:30 AM | | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 6:30 AM | | |
| D69 | 2378 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 6:30 AM | | |
| D70 | 2473 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 6:30 AM | | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 6:30 AM | | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 6:30 AM | | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 6:30 AM | | |
| | | | | | | |

CONFIDENTIAL

SCSCGA - 006941

2024-25  CROP                CROP DAY  5              DATE  9/28/2024

TIME OF

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | LAST LOAD |
|---------|---------|--------|--------|--------|-----------|
| D39 | 2353 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D42 | 2363 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTAION | 4:00 AM | |
| D19 | 2425 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTAION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTAION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTAION | 4:30AM | |
| D6 | 2402 | #5322 JUAN CARLOS C. AYALA | 71 PLANTAION | 4:30AM | |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTAION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTAION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTAION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTAION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTAION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTAION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTAION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTAION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTAION | 6:00 AM | |
| D38 | 2352 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTAION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | 71 PLANTAION | 6:00 AM | |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D29 | 2303 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL

SCSCGA - 006942

2024-25  CROP          CROP DAY  5          DATE  9/28/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D73 | 2403 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D74 | 2374 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D84 | 2325 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D99 | 2347 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 5:00 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 5:00 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 6:00 AM | |
| 32 | 2488 | #5068 GONZALO VALDIVA MATLA | HARPER | 6:00 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 7:00 AM | |
| 47 | 2487 | #5026 FAUSTO GIL ROBLES | HARPER | 7:00 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | PEC  SPARE | | | |

CONFIDENTIAL          SCSCGA - 006943

2024-25   CROP                CROP DAY  5              DATE  9/28/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D35 | 2317 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D85 | 2380 | AT DW SHOP | |
| D79 | 2617 | AT DW SHOP | |
| D97 | 2618 | AT DW SHOP | |
| D89 | 2369 | | |
| D64 | 2463 | | |
| D98 | 2346 | | |
| D65 | 2328 | | |
| D87 | 2373 | | |
| D36 | 2318 | | |
| D31 | 2447 | | |
| D78 | 2335 | | |
| D32 | 2602 | | |
| D47 | 2366 | | |
| D3 | 2304 | | |
| D117 | 2620 | | |
| D118 | 2621 | WAITING ON DELIVERY | |
| | | | |
| | | | |
| 12 | 2444 | | |

## QUOTA SHEET  2024 CROP

|  | % | 9/29/2024 |
|---|---|---|
|  | 1 | Sunday |

### CROP DAY 6

| # | FARMER | QUOTA | LDS |
|---|---|---|---|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 420 | 17 |
| 13001 | IDLEWILD/CREMALDI | 950 | 33 |
| 13201 | 71 PLANTATION | 620 | 22 |
| 15001 | GONSOULIN FARMS | 775 | 29 |
| 12001 | IRISH BEND PLANTING | 650 | 29 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 530 | 20 |
| 2201 | FREYOU FARMS | 166 | 6 |
| 2301 | TED BROUSSARD FARMS | 730 | 27 |
| 2401 | A & F FARMS | 850 | 34 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 650 | 24 |
| 3901 | K & M CANE | 1,150 | 44 |
| 4116 | CHENNEYVILLE | 1,050 | 38 |
| 4116 | ERATH | 1,000 | 37 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,300 | 59 |
| 66600 | ROY DEGEYTER | | |
| 8001 | JAIME SEGURA FARMS | 825 | 38 |
| | | 12,461 | 484 |

CONFIDENTIAL

SCSCGA - 006945

2024-25 CROP    CROP DAY 6    DATE 9/29/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D93 | 2336 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | AL LANIE | 6:30 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| D99 | 2347 | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D89 | 2614 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 12 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | FREYOU | 6:30 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 6:00 AM | |
| D61 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 6:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 6:00 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 6:30 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 6:30 AM | |
| D66 | 2327 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 6:30 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 6:30 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 6:30 AM | |
| D69 | 2378 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 6:30 AM | |
| D65 | 2328 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 6:30 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 6:30 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 6:30 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 6:30 AM | |
| | | | | | |

CONFIDENTIAL    SCSCGA - 006946

2024-25  CROP                CROP DAY  6              DATE  9/29/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D39 | 2353 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D42 | 2363 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTAION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTAION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTAION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTAION | 4:30AM | |
| D6 | 2402 | #5322 JUAN CARLOS C. AYALA | 71 PLANTAION | 4:30AM | |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTAION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTAION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTAION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTAION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTAION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTAION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTAION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTAION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTAION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTAION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | 71 PLANTAION | 6:00 AM | |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D29 | 2303 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL                    SCSCGA - 006947

2024-25  CROP                CROP DAY  6              DATE  9/29/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D98 | 2346 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D74 | 2374 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D85 | 2380 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D117 | 2620 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 5:00 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 5:00 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 6:00 AM | |
| 32 | 2488 | #5068 GONZALO VALDIVA MATLA | HARPER | 6:00 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 7:00 AM | |
| 47 | 2487 | #5026 FAUSTO GIL ROBLES | HARPER | 7:00 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | BROKE |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | BROKE |
| 105 | 2437 | PEC  SPARE | | | BROKE |

CONFIDENTIAL                    SCSCGA - 006948

2024-25  CROP                CROP DAY  6              DATE  9/29/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D35 | 2317 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D36 | 2318 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D78 | 2335 | AT DW SHOP | |
| D97 | 2618 | AT DW SHOP | |
| | | | |
| D38 | 2352 | HERE | |
| D89 | 2369 | HERE | |
| D64 | 2463 | HERE | |
| D87 | 2373 | HERE | |
| D84 | 2325 | HERE | |
| D32 | 2602 | HERE | |
| D47 | 2366 | HERE | |
| D3 | 2304 | HERE | |
| D117 | 2620 | HERE | |
| D118 | 2621 | WAITING ON DELIVERY | |
| D62 | 2370 | HERE | |
| | | | |
| 42 | 2616 | | |
| | | | |
| | | | |

CONFIDENTIAL                    SCSCGA - 006949

## QUOTA SHEET  2024 CROP

| | % | 9/30/2024 |
|---|---|---|
| | 0.95 | Monday |

## CROP DAY 7

| # | FARMER | QUOTA | LDS |
|---|---|---|---|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 399 | 16 |
| 13001 | IDLEWILD/CREMALDI | 903 | 31 |
| 13201 | 71 PLANTATION | 660 | 24 |
| 15001 | GONSOULIN FARMS | 736 | 27 |
| 12001 | IRISH BEND PLANTING | 618 | 31 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 450 | 17 |
| 2201 | FREYOU FARMS | 158 | 6 |
| 2301 | TED BROUSSARD FARMS | 694 | 26 |
| 2401 | A & F FARMS | 808 | 32 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 618 | 24 |
| 3901 | K & M CANE | 1,150 | 43 |
| 4116 | CHENNEYVILLE | 998 | 36 |
| 4116 | ERATH | 950 | 34 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,235 | 56 |
| 66600 | ROY DEGEYTER | | |
| 8001 | JAIME SEGURA FARMS | 722 | 33 |
| | | 11,891 | 462 |

2324

CONFIDENTIAL

SCSCGA - 006950

2024-25  CROP          CROP DAY  7          DATE  9/30/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D93 | 2336 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | AL LANIE | 6:30 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D89 | 2614 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 12 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | FREYOU | 6:30 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 6:00 AM | |
| D61 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 6:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 6:00 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 6:30 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 6:30 AM | |
| D66 | 2327 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 6:30 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 6:30 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 6:30 AM | |
| D69 | 2378 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 6:30 AM | |
| D65 | 2328 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 6:30 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 6:30 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 6:30 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 6:30 AM | |
| | | | | | |

CONFIDENTIAL

SCSCGA - 006951

2024-25  CROP          CROP DAY  7          DATE  9/30/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D39 | 2353 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTAION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTAION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTAION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTAION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTAION | 4:30AM | |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTAION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTAION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTAION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTAION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTAION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTAION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTAION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTAION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTAION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTAION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | 71 PLANTAION | 6:00 AM | |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D29 | 2303 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL

SCSCGA - 006952

2024-25  CROP          CROP DAY  7          DATE  9/30/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D98 | 2346 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D74 | 2374 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D85 | 2380 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 5:00 AM | · |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 5:00 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 6:00 AM | |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 6:00 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 7:00 AM | |
| 47 | 2487 | #5026 FAUSTO GIL ROBLES | HARPER | 7:00 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC  SPARE | | | |



CONFIDENTIAL

SCSCGA - 006953

2024-25  CROP            CROP DAY  7             DATE  9/30/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D42 | 2363 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D78 | 2335 | AT DW SHOP | |
| D97 | 2618 | AT DW SHOP | |
| D73 | 2403 | AT DW SHOP | |
| D38 | 2352 | | |
| D89 | 2369 | HERE | |
| D64 | 2463 | HERE | |
| D87 | 2373 | HERE | |
| D84 | 2325 | HERE | |
| D32 | 2602 | HERE | |
| D47 | 2366 | HERE | |
| D3 | 2304 | HERE | |
| D99 | 2347 | HERE | |
| D62 | 2370 | HERE | |
| D117 | 2620 | WAITING ON DELIVERY | |
| D6 | 2402 | HERE | |
| | | | |
| | | | |
| 42 | 2616 | | |
| 32 | 2488 | | |

CONFIDENTIAL                    SCSCGA - 006954

## QUOTA SHEET 2024 CROP

% 10/1/2024

1 Tuesday

## CROP DAY 8

| # | FARMER | QUOTA | LDS |
|---|--------|-------|-----|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 420 | 17 |
| 13001 | IDLEWILD/CREMALDI | 950 | 33 |
| 13201 | 71 PLANTATION | 660 | 24 |
| 15001 | GONSOULIN FARMS | 775 | 29 |
| 12001 | IRISH BEND PLANTING | 650 | 31 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 450 | 17 |
| 2201 | FREYOU FARMS | 166 | 6 |
| 2301 | TED BROUSSARD FARMS | 730 | 27 |
| 2401 | A & F FARMS | 850 | 34 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 650 | 24 |
| 3901 | K & M CANE | 1,150 | 43 |
| 4116 | CHENNEYVILLE | 980 | 35 |
| 4116 | ERATH | 896 | 32 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,300 | 59 |
| 66600 | ROY DEGEYTER | | |
| 8001 | JAIME SEGURA FARMS | 760 | 35 |
| | | 12,182 | 471 |

D46 back Glass
1674

CONFIDENTIAL SCSCGA - 006955

2024-25   CROP            CROP DAY  8           DATE  10/1/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D87 | 2373 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | AL LANIE | 6:30 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 42 | 2616 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 12 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | FREYEOU | 6:30 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 6:00 AM | |
| D61 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 6:00 AM | |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 6:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 6:00 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 6:30 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 6:30 AM | |
| D66 | 2327 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 6:30 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 6:30 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 6:30 AM | |
| D93 | 2336 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 6:30 AM | |
| D6 | 2402 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 6:30 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 6:30 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 6:30 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 6:30 AM | |
| | | | | | |

CONFIDENTIAL          SCSCGA - 006956

2024-25  CROP                CROP DAY  8              DATE  10/1/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D39 | 2353 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTAION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTAION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTAION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTAION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTAION | 4:30AM | |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTAION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTAION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTAION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTAION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTAION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTAION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTAION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTAION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTAION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTAION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | 71 PLANTAION | 6:00 AM | |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D29 | 2303 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL

SCSCGA - 006957

2024-25  CROP                CROP DAY  8              DATE  10/1/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D98 | 2346 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D74 | 2374 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D85 | 2380 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 5:00 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 5:00 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 6:00 AM | |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 6:00 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 7:00 AM | |
| 47 | 2487 | #5026 FAUSTO GIL ROBLES | HARPER | 7:00 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC SPARE | | | |

2024-25  CROP          CROP DAY  8          DATE  10/1/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D42 | 2363 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D78 | 2335 | AT DW SHOP | |
| D97 | 2618 | AT DW SHOP | |
| | | AT DW SHOP | |
| D38 | 2352 | | |
| D89 | 2369 | HERE | |
| D64 | 2463 | HERE | |
| D69 | 2378 | HERE | |
| D84 | 2325 | HERE | |
| D32 | 2602 | HERE | |
| D47 | 2366 | HERE | |
| D3 | 2304 | HERE | |
| D65 | 2328 | HERE | |
| D99 | 2347 | HERE | |
| D117 | 2620 | WAITING ON DELIVERY | |
| D89 | 2614 | HERE | |
| D73 | 2403 | | |
| | | | |
| 43B | 2484 | | |
| 32 | 2488 | | |

CONFIDENTIAL                    SCSCGA - 006959

## QUOTA SHEET 2024 CROP

| | % | 10/2/2024 |
|---|---|---|
| | 1 | Wednesday |

## CROP DAY 9

| # | FARMER | QUOTA | LDS |
|---|---|---|---|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 420 | 17 18 |
| 13001 | IDLEWILD/CREMALDI | 950 | 33 |
| 13201 | 71 PLANTATION | 660 | 24 |
| 15001 | GONSOULIN FARMS | 775 | 29 |
| 12001 | IRISH BEND PLANTING | 650 | 31 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 475 | 18 |
| 2201 | FREYOU FARMS | 150 | 5 |
| 2301 | TED BROUSSARD FARMS | 730 | 27 |
| 2401 | A & F FARMS | 850 | 34 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 650 | 26 |
| 3901 | K & M CANE | 1,150 | 43 |
| 4116 | CHENNEYVILLE | 1,000 | 33 |
| 4116 | ERATH | 1,050 | 38 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,300 | 59 |
| 66600 | ROY DEGEYTER | 240 | 9 |
| 8001 | JAIME SEGURA FARMS | 760 | 33 |
| | | 12,605 | 486 |

CONFIDENTIAL                    SCSCGA - 006960

2024-25   CROP               CROP DAY  9              DATE  10/2/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | 8/ACC |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D87 | 2373 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | ROY DEGEYTER | 5:15 AM | 2/ROY |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | ROY DEGEYTER | 5:15 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | 4/TED |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | 5/N/S |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 42 | 2616 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | 3/JAIME |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | 8/GONS |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 12 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | 3/FREYOU |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | FREYOU | 6:30 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | 4/B&B |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 5:00 AM | |
| D61 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 5:00 AM | 4/ULYS |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 5:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 5:00 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 6:30 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 6:30 AM | |
| D66 | 2327 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 6:30 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 6:30 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 6:30 AM | 10/ERATH |
| D93 | 2336 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 6:30 AM | |
| D6 | 2402 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 6:30 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 6:30 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 6:30 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 6:30 AM | |

2024-25  CROP          CROP DAY  9          DATE  10/2/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D74 | 2374 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | 6/NICKIE |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTATION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTATION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTATION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTATION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTATION | 4:30AM | 17/71 |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTATION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTATION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTATION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTATION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTATION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTATION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTATION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTATION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTATION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTATION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | AL LANIE | 5:15 AM | 1/AL |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D78 | 2335 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | 20/K&M |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D65 | 2328 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL

2024-25  CROP          CROP DAY  9          DATE  10/2/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D98 | 2346 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D89 | 2614 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D85 | 2380 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | 17/CHEN |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 4:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 4:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 5:30 AM | 6/HARPER |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 5:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 6:30 AM | |
| 47 | 2487 | #5026 FAUSTO GIL ROBLES | HARPER | 6:30 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | 10/HOME |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC  SPARE | | | |

CONFIDENTIAL          SCSCGA - 006963

2024-25 CROP          CROP DAY 9          DATE 10/2/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D42 | 2363 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D39 | 2353 | AT DW SHOP | |
| D97 | 2618 | AT DW SHOP | |
| D29 | 2303 | AT DW SHOP | |
| D38 | 2352 | | |
| D89 | 2369 | HERE | |
| D64 | 2463 | HERE | |
| D69 | 2378 | HERE | |
| D84 | 2325 | HERE | |
| D32 | 2602 | HERE | |
| D47 | 2366 | HERE | |
| D3 | 2304 | HERE | |
| D21 | 2421 | HERE | |
| D99 | 2347 | HERE | |
| D117 | 2620 | WAITING ON DELIVERY | |
| D73 | 2403 | HERE | |
| | | | |
| | | | |
| 43B | 2484 | | |
| 32 | 2488 | | |

CONFIDENTIAL          SCSCGA - 006964

# QUOTA SHEET  2024 CROP

%    10/3/2024

1    Wednesday

## CROP DAY 10

| # | FARMER | QUOTA | LDS |
|---|--------|-------|-----|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 420 | 17 |
| 13001 | IDLEWILD/CREMALDI | 950 | 33 |
| 13201 | 71 PLANTATION | 660 | 24 |
| 15001 | GONSOULIN FARMS | 775 | 28 |
| 12001 | IRISH BEND PLANTING | 650 | 31 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 475 | 17 |
| 2201 | FREYOU FARMS | 150 | 5 |
| 2301 | TED BROUSSARD FARMS | 730 | 26 |
| 2401 | A & F FARMS | 850 | 34 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 650 | 26 |
| 3901 | K & M CANE | 1,150 | 42 |
| 4116 | CHENNEYVILLE | 1,000 | 36 |
| 4116 | ERATH | 1,050 | 38 |
| 46100 | HARPER PLANTING | 350 | 13 |
| 6001 | NORTHSIDE PLANTING | 1,300 | 60 |
| 66600 | ROY DEGEYTER | 240 | 9 |
| 8001 | JAIME SEGURA FARMS | 760 | 35 |
| | | 12,605 | 489 |

D114 264 erath
hit van erath

2613

2024-25  CROP              CROP DAY  10          DATE  10/3/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | 8/ACC |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D87 | 2373 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | ROY DEGEYTER | 5:15 AM | 2/ROY |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | ROY DEGEYTER | 5:15 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | 4/TED |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | 5/N/S |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 42 | 2616 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | 3/JAIME |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | 8/GONS |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 12 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | 3/FREYOU |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | FREYOU | 6:30 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | 4/B&B |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 5:00 AM | |
| D61 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 5:00 AM | 4/ULYS |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 5:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 5:00 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 5:15 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 5:15 AM | |
| D65 | 2328 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 5:15 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 5:15 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 5:15 AM | 10/ERATH |
| D93 | 2336 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 5:45 AM | |
| D6 | 2402 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 5:45 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 5:45 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 5:45 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 5:45 AM | |

2 truck troy

CONFIDENTIAL                    SCSCGA - 006966

2024-25  CROP          CROP DAY  10          DATE  10/3/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D74 | 2374 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | 6/NICKIE |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTATION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTATION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTATION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTATION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTATION | 4:30AM | 17/71 |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTATION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTATION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTATION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTATION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTATION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTATION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTATION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTATION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTATION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTATION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | AL LANIE | 5:15 AM | 1/AL |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D78 | 2335 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | 20/K&M |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D29 | 2303 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL

SCSCGA - 006967

2024-25  CROP        CROP DAY  10        DATE  10/3/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D98 | 2346 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D89 | 2614 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D85 | 2380 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | 17/CHEN |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 4:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 4:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 5:30 AM | 6/HARPER |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 5:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 6:30 AM | |
| 47 | 2487 | #5026 FAUSTO GIL ROBLES | HARPER | 6:30 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | 10/HOME |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC  SPARE | | | |

CONFIDENTIAL

SCSCGA - 006968

2024-25  CROP          CROP DAY  10          DATE  10/3/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D42 | 2363 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D97 | 2618 | AT DW SHOP | |
| D21 | 2421 | AT DW SHOP | |
| D38 | 2352 | AT DW SHOP | |
| D89 | 2369 | HERE | |
| D64 | 2463 | HERE | |
| D69 | 2378 | HERE | |
| D84 | 2325 | HERE | |
| D32 | 2602 | HERE | |
| D47 | 2366 | HERE | |
| D3 | 2304 | HERE | |
| D99 | 2347 | HERE | |
| D117 | 2620 | WAITING ON DELIVERY | |
| D73 | 2403 | HERE | |
| D66 | 2327 | HERE | |
| | | | |
| | | STERLING SPARES | |
| | | | |
| 43B | 2484 | HERE | |
| 32 | 2488 | HERE | |

CONFIDENTIAL               SCSCGA - 006969

## QUOTA SHEET  2024 CROP

| % | 10/4/2024 |
|---|---|
| 1.12 | Friday |

## CROP DAY 11

| # | FARMER | QUOTA | LDS |
|---|--------|-------|-----|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 600 | 23 |
| 13001 | IDLEWILD/CREMALDI | 1,064 | 37 |
| 13201 | 71 PLANTATION | 660 | 24 |
| 15001 | GONSOULIN FARMS | 868 | 32 |
| 12001 | IRISH BEND PLANTING | 728 | 31 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 532 | 20 |
| 2201 | FREYOU FARMS | 168 | 6 |
| 2301 | TED BROUSSARD FARMS | 610 | 22 |
| 2401 | A & F FARMS | 500 | 20 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 728 | 32 |
| 3901 | K & M CANE | 1,150 | 44 |
| 4116 | CHENNEYVILLE | 1,120 | 40 |
| 4116 | ERATH | 1,050 | 38 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,456 | 68 |
| 66600 | ROY DEGEYTER | 269 | 10 |
| 8001 | JAIME SEGURA FARMS | 851 | 40 |
| | | 13,149 | 511 |

CONFIDENTIAL                    SCSCGA - 006970

*Roddy*

| 2024-25 CROP | | CROP DAY  11 | | DATE  10/4/2024 | |

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | 8/ACC |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D87 | 2373 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | ROY DEGEYTER | 5:15 AM | 2/ROY |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | ROY DEGEYTER | 5:15 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | 4/TED |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | 5/N/S |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | 3/JAIME |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | 8/GONS |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 12 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | 2/FREYOU |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | B & B | 6:00 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | 5/B&B |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 5:00 AM | |
| D61 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 5:00 AM | 4/ULYS |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 5:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 5:00 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 5:15 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 5:15 AM | |
| D65 | 2328 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 5:15 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 5:15 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 5:15 AM | 10/ERATH |
| D93 | 2336 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 5:45 AM | |
| D6 | 2402 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 5:45 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 5:45 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 5:45 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 5:45 AM | |

CONFIDENTIAL

SCSCGA - 006971

2024-25  CROP              CROP DAY  11              DATE  10/4/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D74 | 2374 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | 6/NICKIE |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTATION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTATION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTATION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTATION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTATION | 4:30AM | 17/71 |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTATION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTATION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTATION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTATION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTATION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTATION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTATION | 5:30 AM | |
| D99 | 2347 | #5306 ROBERTO CARLON FLORES | 71 PLANTATION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTATION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTATION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | AL LANIE | 5:15 AM | 1/AL |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D78 | 2335 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | 20/K&M |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D29 | 2303 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL

SCSCGA - 006972

2024-25  CROP               CROP DAY  11               DATE  10/4/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D98 | 2346 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D89 | 2614 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D85 | 2380 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | 17/CHEN |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D38 | 2352 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 4:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 4:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 5:30 AM | 6/HARPER |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 5:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 6:30 AM | |
| 32 | 2488 | #5026 FAUSTO GIL ROBLES | HARPER | 6:30 AM | |

| | | PEC GROUP | | | |
|-----|------|-----------|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | 10/HOME |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC  SPARE | | | |

CONFIDENTIAL　　　　　　　SCSCGA - 006973

2024-25 CROP     CROP DAY 11     DATE 10/4/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323 ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H. RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D42 | 2363 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D97 | 2618 | AT DW SHOP | |
| D21 | 2421 | AT DW SHOP | |
| D14 | 2313 | AT DW SHOP | |
| D89 | 2369 | HERE | |
| D64 | 2463 | HERE | |
| D69 | 2378 | HERE | |
| D84 | 2325 | HERE | |
| D32 | 2602 | HERE | |
| D47 | 2366 | HERE | |
| D3 | 2304 | HERE | |
| D91 | 2404 | HERE | |
| D117 | 2620 | WAITING ON DELIVERY | |
| D73 | 2403 | HERE | |
| D66 | 2327 | HERE | |
| | | | |
| | | STERLING SPARES | |
| 42 | 2616 | HERE | |
| 47 | 2487 | HERE | |
| | | | |

CONFIDENTIAL     SCSCGA - 006974

2024-25  CROP          CROP DAY  11          DATE  10/4/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D98 | 2346 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D89 | 2614 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | K&M | 5:00 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | K&M | 5:00 AM | |
| D85 | 2380 | #5351 MARCO J. RIVERA ALVARADO | K&M | 5:00 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | K&M | 5:00 AM | 17/CHEN |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | K&M | 5:00 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | K&M | 5:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | K&M | 5:30 AM | |
| D38 | 2352 | #5358 ARMANDO A.VEGA MARTINEZ | K&M | 5:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | K&M | 5:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 4:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 4:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 5:30 AM | 6/HARPER |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 5:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 6:30 AM | |
| 32 | 2488 | #5026 FAUSTO GIL ROBLES | HARPER | 6:30 AM | |

| | | PEC GROUP | | | |
|------|------|-----------|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | 10/HOME |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC  SPARE | | | |

CONFIDENTIAL          SCSCGA - 006975

# QUOTA SHEET  2024 CROP

|  | % | 10/5/2024 |
|---|---|---|
|  | 1.17 | Saturday |

## CROP DAY 12

| # | FARMER | QUOTA | LDS |
|---|---|---|---|
| 1100 | RODRIGUEZ |  | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 491 | ~~19~~ 20 |
| 13001 | IDLEWILD/CREMALDI | 1,112 | 38 |
| 13201 | 71 PLANTATION | 660 | 24 |
| 15001 | GONSOULIN FARMS | 907 | ~~38~~ 34 |
| 12001 | IRISH BEND PLANTING | 761 | ~~31~~ 36 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN |  |  |
| 2201 | FREYOU FARMS | 176 | 6 |
| 2301 | TED BROUSSARD FARMS | 832 | 31 |
| 2401 | A & F FARMS | 500 | 20 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 761 | 33 |
| 3901 | K & M CANE | 1,150 | 44 |
| 4116 | CHENNEYVILLE | 1,170 | 42 |
| 4116 | ERATH | 1,229 | 44 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,521 | ~~72~~ 74 |
| 66600 | ROY DEGEYTER | 281 | 10 |
| 8001 | JAIME SEGURA FARMS | 889 | 42 — |
|  |  | 13,233 | 518 |

SCSCGA - 006976

2024-25   CROP                CROP DAY  12            DATE  10/5/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | 8/ACC |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D87 | 2373 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | ROY DEGEYTER | 5:15 AM | 2/ROY |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | ROY DEGEYTER | 5:15 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | 4/TED |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | 5/N/S |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | 3/JAIME |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | 8/GONS |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 12 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D95 | 2343 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | 2/FREYOU |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | B & B | 6:00 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | 5/B&B |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | K & M | 5:00 AM | |
| D61 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | K & M | 5:00 AM | 4/ULYS |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | K & M | 5:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | K & M | 5:00 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 5:15 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 5:15 AM | |
| D65 | 2328 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 5:15 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 5:15 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 5:15 AM | 10/ERATH |
| D93 | 2336 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 5:45 AM | |
| D6 | 2402 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 5:45 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 5:45 AM | |
| D38 | 2352 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 5:45 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 5:45 AM | |

Q2 2289
   2468      D29-47

2024-25  CROP         CROP DAY  12         DATE  10/5/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D74 | 2374 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | 6/NICKIE |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTATION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTATION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTATION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTATION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTATION | 4:30AM | 17/71 |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTATION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTATION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTATION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTATION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTATION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTATION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTATION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTATION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTATION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTATION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | AL LANIE | 5:15 AM | 1/AL |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M _TB_ | 3:00 AM | _NS_ |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D78 | 2335 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | 20/K&M |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D29 | 2303 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D112 | 2619 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 5:00 AM | |

CONFIDENTIAL

SCSCGA - 006978

2024-25  CROP          CROP DAY  12          DATE  10/5/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D98 | 2346 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D89 | 2614 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D77 | 2583 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D42 | 2363 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | 17/CHEN |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D99 | 2347 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 4:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 4:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 5:30 AM | 6/HARPER |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 5:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 6:30 AM | |
| 32 | 2488 | #5026 FAUSTO GIL ROBLES | HARPER | 6:30 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | 10/HOME |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC  SPARE | | | |

CONFIDENTIAL          SCSCGA - 006979

2024-25  CROP          CROP DAY  12          DATE  10/5/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| | | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D97 | 2618 | AT DW SHOP | |
| D21 | 2421 | AT DW SHOP | |
| | | AT DW SHOP | |
| D89 | 2369 | HERE | |
| D64 | 2463 | HERE | |
| D69 | 2378 | HERE | |
| D84 | 2325 | HERE | |
| D32 | 2602 | HERE | |
| D47 | 2366 | HERE | |
| D3 | 2304 | HERE | |
| D91 | 2404 | HERE | |
| D117 | 2620 | WAITING ON DELIVERY | |
| D73 | 2403 | HERE | |
| D66 | 2327 | HERE | |
| D92 | 2623 | | |
| D85 | 2380 | STERLING SPARES | |
| 42 | 2616 | HERE | |
| 47 | 2487 | HERE | |
| | | | |

CONFIDENTIAL                    SCSCGA - 006980

# QUOTA SHEET 2024 CROP

**%**    10/6/2024

**1**    Sunday

## CROP DAY 13

| # | FARMER | QUOTA | LDS |
|---|--------|-------|-----|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 420 | 16 |
| 13001 | IDLEWILD/CREMALDI | 950 | 33 |
| 13201 | 71 PLANTATION | 616 | 22 |
| 15001 | GONSOULIN FARMS | 775 | 28 |
| 12001 | IRISH BEND PLANTING | 650 | 29 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 475 | 19 |
| 2201 | FREYOU FARMS | 150 | 6 |
| 2301 | TED BROUSSARD FARMS | 730 | 27 |
| 2401 | A & F FARMS | 850 | 34 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 650 | 28 |
| 3901 | K & M CANE | 1,150 | 43 |
| 4116 | CHENNEYVILLE | 1,000 | 36 |
| 4116 | ERATH | 1,050 | 38 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,300 | 62 |
| 66600 | ROY DEGEYTER | 240 | 9 |
| 8001 | JAIME SEGURA FARMS | 760 | 35 |
| | | 12,561 | 491 |

CONFIDENTIAL

SCSCGA - 006981

2024-25  CROP          CROP DAY  13          DATE  10/6/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | 8/ACC |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D87 | 2373 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | ROY DEGEYTER | 5:15 AM | 2/ROY |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | ROY DEGEYTER | 5:15 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | 4/TED |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | 5/N/S |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | 3/JAIME |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | 8/GONS |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 29 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D120 | 2628 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | 2/FREYOU |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | B & B | 6:00 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | 5/B&B |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 5:00 AM | |
| D61 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 5:00 AM | 4/ULYS |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 5:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 5:00 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 5:15 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 5:15 AM | |
| D65 | 2328 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 5:15 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 5:15 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 5:15 AM | 10/ERATH |
| D93 | 2336 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 5:45 AM | |
| D6 | 2402 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 5:45 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 5:45 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 5:45 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 5:45 AM | |

CONFIDENTIAL                          SCSCGA - 006982

2024-25  CROP          CROP DAY  13          DATE  10/6/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D74 | 2374 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | 6/NICKIE |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTATION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTATION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTATION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTATION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTATION | 4:30AM | 17/71 |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTATION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTATION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTATION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTATION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTATION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTATION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTATION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTATION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTATION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTATION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | AL LANIE | 5:15 AM | 1/AL |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | 20/K&M |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D97 | 2618 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D39 | 2626 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D45 | 2364 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 5:00 AM | |

CONFIDENTIAL          SCSCGA - 006983

2024-25 CROP          CROP DAY 13          DATE 10/6/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D98 | 2346 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D89 | 2614 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D66 | 2327 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D42 | 2363 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | 17/CHEN |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 4:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 4:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 5:30 AM | 6/HARPER |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 5:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 6:30 AM | |
| 12 | 2099 | #5026 FAUSTO GIL ROBLES | HARPER | 6:30 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | 10/HOME |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC SPARE | | | |

CONFIDENTIAL          SCSCGA - 006984

2024-25  CROP            CROP DAY  13            DATE  10/6/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |

CONFIDENTIAL            SCSCGA - 006985

2024-25  CROP            CROP DAY  13              DATE  10/6/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |

| | | DANNY WEST SPARES | |
|---|---|---|---|
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D95 | 2343 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D78 | 2335 | AT DW SHOP | |
| D89 | 2369 | AT DW SHOP | |
| D32 | 2602 | AT DW SHOP | |
| D69 | 2378 | AT DW SHOP | |
| D84 | 2325 | AT DW SHOP | |
| D29 | 2303 | HERE | |
| D77 | 2583 | HERE | |
| D99 | 2347 | HERE | |
| D112 | 2619 | HERE | |
| D64 | 2463 | HERE | |
| D85 | 2380 | HERE | |
| D38 | 2352 | HERE | |
| D117 | 2620 | HERE | |
| D119 | 2628 | HERE | |
| D47 | 2366 | HERE | |
| D3 | 2304 | AT DW SHOP | |
| D73 | 2403 | AT DW SHOP | |
| | | | |
| | | STERLING SPARES | |
| 42 | 2616 | HERE | |
| 47 | 2487 | HERE | |
| 32 | 2488 | HERE | |
| | | | |

CONFIDENTIAL                SCSCGA - 006986

# QUOTA SHEET  2024 CROP

**%**  10/7/2024

**1.06**  Monday

## CROP DAY 14

| # | FARMER | QUOTA | LDS |
|---|--------|-------|-----|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 445 | 17 |
| 13001 | IDLEWILD/CREMALDI | 1,007 | 35 |
| 13201 | 71 PLANTATION | 616 | 22 |
| 15001 | GONSOULIN FARMS | 822 | 30 |
| 12001 | IRISH BEND PLANTING | 689 | 29 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 504 | 20 |
| 2201 | FREYOU FARMS | 159 | 6 |
| 2301 | TED BROUSSARD FARMS | 774 | 28 |
| 2401 | A & F FARMS | ~~850~~ 900 | ~~34~~ 36 |
| 2901 | NICKIE ROCKFORTE | ~~216~~ | ~~8~~ |
| 301 | CHAMPAGNE FARMS | 689 | 30 |
| 3901 | K & M CANE | 1,150 | 43 |
| 4116 | CHENNEYVILLE | 1,060 | ~~38~~ 42 |
| 4116 | ERATH | 1,113 | ~~40~~ 42 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,378 | 66 |
| 66600 | ROY DEGEYTER | 240 | 9 |
| 8001 | JAIME SEGURA FARMS | 806 | 37 |
| | | **12,977** | 507 |

12,990

P.O. for rufus

1116 → 117
P.O. 1704
545 - 532

SCSCGA - 006987

2024-25  CROP        CROP DAY  14        DATE  10/7/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | 8/ACC |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D87 | 2373 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D43 | 2499 | #5236 JESUS A. CORTEZ BELTRAN | ROY DEGEYTER | 5:15 AM | 2/ROY |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | ROY DEGEYTER | 5:15 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | 4/TED |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | 5/N/S |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | 3/JAIME |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | 8/GONS |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 29 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D120 | 2628 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | 2/FREYOU |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | B & B | 6:00 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | 5/B&B |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 5:00 AM | |
| D61 | 2350 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 5:00 AM | 4/ULYS |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 5:00 AM | |
| D63 | 2372 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 5:00 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 5:15 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 5:15 AM | |
| D65 | 2328 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 5:15 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 5:15 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 5:15 AM | 10/ERATH |
| D93 | 2336 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 5:45 AM | |
| D6 | 2402 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 5:45 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 5:45 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 5:45 AM | |
| D64 | 2463 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 5:45 AM | |

CONFIDENTIAL                          SCSCGA - 006988

2024-25  CROP          CROP DAY  14          DATE  10/7/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D74 | 2374 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | 6/NICKIE |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTATION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTATION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTATION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTATION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTATION | 4:30AM | 17/71 |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTATION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTATION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTATION | 5:00 AM | |
| D119 | 2628 | #5300 FRANCISCO C. MIRANDA | 71 PLANTATION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTATION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTATION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTATION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTATION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTATION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTATION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | AL LANIE | 5:15 AM | 1/AL |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | 20/K&M |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D97 | 2618 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D39 | 2626 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D78 | 2335 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL                    SCSCGA - 006989

2024-25  CROP    CROP DAY  14    DATE  10/7/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D95 | 2343 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D98 | 2346 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D3 | 2304 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D42 | 2363 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | 17/CHEN |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 4:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 4:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 5:30 AM | 6/HARPER |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 5:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 6:30 AM | |
| 12 | 2099 | #5026 FAUSTO GIL ROBLES | HARPER | 6:30 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | 10/HOME |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC  SPARE | | | |

CONFIDENTIAL                SCSCGA - 006990

2024-25  CROP                CROP DAY  14                 DATE  10/7/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | | |
| | | YARD/MULES  (4) | |
| | | NABOR F.PENA CORALLES | 6A - 6P |
| | | ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | JAUN A. LUGO GARCIA | 6P - 6A |
| | | ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D89 | 2369 | AT DW SHOP | |
| D32 | 2602 | AT DW SHOP | |
| D69 | 2378 | AT DW SHOP | |
| D84 | 2325 | AT DW SHOP | |
| D29 | 2303 | AT DW SHOP | |
| D77 | 2583 | AT DW SHOP | |
| D112 | 2619 | HERE | |
| D66 | 2327 | HERE | |
| D85 | 2380 | HERE | |
| D38 | 2352 | HERE | |
| D117 | 2620 | HERE | |
| D47 | 2366 | HERE | |
| D10 | 2312 | HERE | |
| D73 | 2403 | HERE | |
| D45 | 2364 | HERE | |
| D99 | 2347 | HERE | |
| D89 | 2614 | HERE | |
| D32 | 2602 | HERE | |
| | | | |
| | | STERLING SPARES | |
| 42 | 2616 | HERE | |
| 47 | 2487 | HERE | |
| 32 | 2488 | HERE | |

CONFIDENTIAL                    SCSCGA - 006991

# QUOTA SHEET  2024 CROP

| | | % | 10/8/2024 |
| | | 1.11 | Tuesday |

## CROP DAY 15

| # | FARMER | QUOTA | LDS |
|---|--------|-------|-----|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 466 | 18 |
| 13001 | IDLEWILD/CREMALDI | 1,055 | 36 |
| 13201 | 71 PLANTATION | 616 | 22 |
| 15001 | GONSOULIN FARMS | 860 | 31 |
| 12001 | IRISH BEND PLANTING | 722 | 29 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 527 | 21 |
| 2201 | FREYOU FARMS | 167 | 6 |
| 2301 | TED BROUSSARD FARMS | 810 | 29 |
| 2401 | A & F FARMS | 944 | 38 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 722 | 31 |
| 3901 | K & M CANE | 1,150 | 43 |
| 4116 | CHENNEYVILLE | 1,110 | 40 |
| 4116 | ERATH | 1,166 | 42 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,443 | 69 |
| 66600 | ROY DEGEYTER | | |
| 8001 | JAIME SEGURA FARMS | 844 | 39 |
| | | 13,395 | 523 |

2024-25  CROP          CROP DAY  15          DATE  10/8/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | 8/ACC |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D87 | 2373 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D29 | 2303 | #5236 JESUS A. CORTEZ BELTRAN | ULYS GONSOULIN | 5:00 AM | 2/ROY |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | ULYS GONSOULIN | 5:00 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | TED BROUSSRD | 6:30 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSRD | 6:30 AM | 4/TED |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSRD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSAD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | 5/N/S |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 36 | 2490 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | 3/JAIME |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | 8/GONS |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 45 | 2485 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 29 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D120 | 2628 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | 2/FREYOU |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | B & B | 6:00 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | 5/B&B |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 5:00 AM | |
| D42 | 2363 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 5:00 AM | 4/ULYS |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 5:00 AM | |
| D112 | 2619 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 5:00 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 5:15 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 5:15 AM | |
| D65 | 2328 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 5:15 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 5:15 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 5:15 AM | 10/ERATH |
| D93 | 2336 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 5:45 AM | |
| D6 | 2402 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 5:45 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 5:45 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 5:45 AM | |
| D64 | 2463 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 5:45 AM | |

CONFIDENTIAL          SCSCGA - 006993

2024-25  CROP          CROP DAY  15          DATE  10/8/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D74 | 2374 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | 6/NICKIE |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTATION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTATION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTATION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTATION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTATION | 4:30AM | 17/71 |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTATION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTATION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTATION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTATION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTATION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTATION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTATION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTATION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTATION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTATION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | AL LANIE | 5:15 AM | 1/AL |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | 20/K&M |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D97 | 2618 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D39 | 2626 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D117 | 2620 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D78 | 2335 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL

SCSCGA - 006994

2024-25  CROP          CROP DAY  15          DATE  10/8/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D95 | 2343 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D98 | 2346 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D3 | 2304 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D85 | 2380 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | 17/CHEN |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 4:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 4:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 5:30 AM | 6/HARPER |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 5:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 6:30 AM | |
| 12 | 2099 | #5026 FAUSTO GIL ROBLES | HARPER | 6:30 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | 10/HOME |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC  SPARE | | | |

CONFIDENTIAL                    SCSCGA - 006995

2024-25  CROP          CROP DAY  15          DATE  10/8/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | #5383 ROSARIO EFRAIN ROBLES RUIZ | 6A - 6P |
| | | YARD/MULES  (4) | |
| | | #5379  NABOR F.PENA CORALLES | 6A - 6P |
| | | #5378 ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | #5377 JAUN A. LUGO GARCIA | 6P - 6A |
| | | #5381 ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | | |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | #5326 AARON I. CHANG APODACA | 6A - 6P |
| | | | |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D89 | 2369 | AT DW SHOP | |
| D32 | 2602 | AT DW SHOP | |
| D69 | 2378 | AT DW SHOP | |
| D84 | 2325 | AT DW SHOP | |
| D63 | 2372 | AT DW SHOP | |
| D66 | 2327 | AT DW SHOP | |
| D47 | 2366 | AT DW SHOP | |
| D73 | 2403 | AT DW SHOP | |
| D45 | 2364 | AT DW SHOP | |
| D32 | 2602 | AT DW SHOP | |
| D77 | 2583 | HERE | |
| D116 | 2613 | HERE | |
| D119 | 2628 | HERE | |
| D99 | 2347 | HERE | |
| D89 | 2614 | HERE | |
| D38 | 2352 | HERE | |
| D61 | 2350 | HERE | |
| | | | |
| | | STERLING SPARES | |
| D43 | 2499 | | |
| 42 | 2616 | HERE | |
| 47 | 2487 | HERE | |
| 32 | 2488 | HERE | |

CONFIDENTIAL          SCSCGA - 006996

## QUOTA SHEET  2024 CROP

**%**  10/9/2024

**1.1**  Wednesday

## CROP DAY 16

| # | FARMER | QUOTA | LDS |
|---|--------|-------|-----|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 462 | 18 |
| 13001 | IDLEWILD/CREMALDI | 1,045 | 36 |
| 13201 | 71 PLANTATION | 616 | 22 |
| 15001 | GONSOULIN FARMS | 853 | 31 |
| 12001 | IRISH BEND PLANTING | 715 | 29 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 523 | 19 22 |
| 2201 | FREYOU FARMS | 165 | 6 |
| 2301 | TED BROUSSARD FARMS | 803 | 29 |
| 2401 | A & F FARMS | 935 | 37 34 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 715 | 31 |
| 3901 | K & M CANE | 1,150 | 42 |
| 4116 | CHENNEYVILLE | 1,100 | 41 |
| 4116 | ERATH | 1,150 | 43 |
| 46100 | HARPER PLANTING | 350 | 12 |
| 6001 | NORTHSIDE PLANTING | 1,430 | 65 |
| 66600 | ROY DEGEYTER | 240 | 9 |
| 8001 | JAIME SEGURA FARMS | 836 | 38 |
| | | 13,532 | 523 |

09 back Glass

CONFIDENTIAL                    SCSCGA - 006997

2024-25  CROP          CROP DAY  16          DATE  10/9/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | 8/ACC |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D87 | 2373 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D29 | 2303 | #5236 JESUS A. CORTEZ BELTRAN | ROY DEGEYTER | 5:15 AM | 2/ROY |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | ROY DEGEYTER | 5:15 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | B & B | 6:00 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSARD | 6:30 AM | 4/TED |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSARD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSARD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | 5/N/S |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 42 | 2616 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | 3/JAIME |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | 8/GONS |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 32 | 2488 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 29 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D120 | 2628 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | 2/FREYOU |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | B & B | 6:00 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | 5/B&B |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 5:00 AM | |
| D42 | 2363 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 5:00 AM | 4/ULYS |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 5:00 AM | |
| D112 | 2619 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 5:00 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 5:15 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 5:15 AM | |
| D65 | 2328 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 5:15 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 5:15 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 5:15 AM | 10/ERATH |
| D119 | 2628 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 5:45 AM | |
| D6 | 2402 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 5:45 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 5:45 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 5:45 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ | ERATH GROUP | 5:45 AM | |

CONFIDENTIAL          SCSCGA - 006998

2024-25  CROP          CROP DAY  16          DATE  10/9/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D74 | 2374 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | 6/NICKIE |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTATION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTATION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTATION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTATION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTATION | 4:30AM | 17/71 |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTATION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTATION | 5:00 AM | |
| D9 | 2311 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTATION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTATION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTATION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTATION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTATION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTATION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTATION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTATION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | AL LANIE | 5:15 AM | 1/AL |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D68 | 2574 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D34 | 2469 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | 20/K&M |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D66 | 2327 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D39 | 2626 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D117 | 2620 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL

SCSCGA - 006999

2024-25  CROP                CROP DAY  16              DATE  10/9/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D95 | 2343 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D98 | 2346 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D3 | 2304 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D85 | 2380 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | 17/CHEN |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 4:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 4:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 5:30 AM | 6/HARPER |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 5:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 6:30 AM | |
| 12 | 2099 | #5026 FAUSTO GIL ROBLES | HARPER | 6:30 AM | |

| | | PEC GROUP | | | |
|---|---|---|---|---|---|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | 10/HOME |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC  SPARE | | | |

CONFIDENTIAL                    SCSCGA - 007000

2024-25  CROP          CROP DAY  16          DATE  10/9/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | #5383 ROSARIO EFRAIN ROBLES RUIZ | 6A  - 6P |
| | | YARD/MULES  (4) | |
| | | #5379  NABOR F.PENA CORALLES | 6A - 6P |
| | | #5378 ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | #5377 JAUN A. LUGO GARCIA | 6P - 6A |
| | | #5381 ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | #5326 AARON I. CHANG APODACA | 6A - 6P |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D89 | 2369 | AT DW SHOP | |
| D32 | 2602 | AT DW SHOP | |
| D69 | 2378 | AT DW SHOP | |
| D84 | 2325 | AT DW SHOP | |
| D63 | 2372 | AT DW SHOP | |
| D78 | 2335 | AT DW SHOP | |
| D47 | 2366 | AT DW SHOP | |
| D73 | 2403 | AT DW SHOP | |
| D45 | 2364 | AT DW SHOP | |
| D64 | 2463 | AT DW SHOP | |
| D77 | 2583 | HERE | |
| D99 | 2347 | HERE | |
| D89 | 2614 | HERE | |
| D38 | 2352 | HERE | |
| D61 | 2350 | HERE | |
| D93 | 2336 | HERE | |
| D43 | 2499 | HERE | |
| D97 | 2618 | HERE | |
| | | | |
| | | | |
| | | STERLING SPARES | |
| | | | |
| 36 | 2490 | HERE | |
| 47 | 2487 | HERE | |
| 45 | 2485 | HERE | |

CONFIDENTIAL          SCSCGA - 007001

## QUOTA SHEET  2024 CROP

**CROP DAY 17**

%  10/10/2024
1.1  Thursday

| # | FARMER | QUOTA | LDS |
|---|---|---|---|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 462 | 19 |
| 13001 | IDLEWILD/CREMALDI | 1,045 | 36 |
| 13201 | 71 PLANTATION | 1,120 | 40 |
| 15001 | GONSOULIN FARMS | 853 | 32 |
| 12001 | IRISH BEND PLANTING | 800 | 37 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 523 | 19 |
| 2201 | FREYOU FARMS | 165 | 6 |
| 2301 | TED BROUSSARD FARMS | 803 | 29 |
| 2401 | A & F FARMS | 935 | 37 |
| 2901 | NICKIE ROCKFORTE | 369 | 13 |
| 301 | CHAMPAGNE FARMS | 715 | 33 |
| 3901 | K & M CANE | 1,150 | 42 |
| 4116 | CHENNEYVILLE | 1,000 | 36 |
| 4116 | ERATH | 1,050 | 38 |
| 46100 | HARPER PLANTING | 385 | 14 |
| 6001 | NORTHSIDE PLANTING | 1,518 | 69 |
| 66600 | ROY DEGEYTER | 264 | 10 |
| 8001 | JAIME SEGURA FARMS | 836 | 39 |
| | | 14,102 | 552 |

CUL ICan

CONFIDENTIAL

SCSCGA - 007002

2024-25  CROP          CROP DAY  17          DATE  10/10/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| 18 | 2427 | #5181 ALDOLFO SOSA PALAGOT | ACCARDO | 5:30 AM | |
| D48 | 2321 | #5152 VINCENTE A. ANQUIANO | ACCARDO | 5:30 AM | |
| D49 | 2465 | #5308 CARLOS A. MUNOZ MENDOZA | ACCARDO | 5:30 AM | |
| D50 | 2322 | #5217 BRYAN J. OLIERA CARRADA | ACCARDO | 5:30 AM | 8/ACC |
| D51 | 2459 | #5169 CARLOS R. Z. BELTRAN | ACCARDO | 6:00 AM | |
| D52 | 2323 | #5060 VICTOR M. V. ESCALANTE | ACCARDO | 6:00 AM | |
| D87 | 2373 | #5032 MIGUEL JUAREZ REYES | ACCARDO | 6:00 AM | |
| 15 | 2337 | #5301 ANGEL GARCIA AYON | ACCARDO | 6:00 AM | |
| D29 | 2303 | #5236 JESUS A. CORTEZ BELTRAN | ROY DEGEYTER | 5:15 AM | 2/ROY |
| D30 | 2316 | #5025 ALFREDO GARCIA HERNANDEZ | ROY DEGEYTER | 5:15 AM | |
| 53B | 2332 | #5121 JOSE R. RIVAS BONILLA | B & B | 6:00 AM | |
| D54 | 2324 | #5277 ROGELIO A. GAMEZ RUIZ | TED BROUSSARD | 6:30 AM | 4/TED |
| D56 | 2607 | #5113 FERNANDO TORRES ALVAREZ | TED BROUSSARD | 6:30 AM | |
| D57 | 2475 | #5076 FELIPE DE JESUS S. PALAFOX | TED BROUSSARD | 6:30 AM | |
| 37B | 2604 | #5311 BOGARD E. SANTOS LOPEZ | NORTHSIDE | 6:30 AM | |
| 14B | 2476 | #5110 JOSE SAUL GASTELUM ROSAS | NORTHSIDE | 6:30 AM | |
| 41B | 2483 | #5262 JOQSAN A. PALAFOX VEGA | NORTHSIDE | 6:30 AM | 5/N/S |
| 35B | 2482 | #5213 ANSELMO GARCIA LOPEZ | NORTHSIDE | 6:30 AM | |
| 42 | 2616 | #5228 ALVARO BURGOS COTA | NORTHSIDE | 6:30 AM | |
| 43B | 2484 | #5143 RAMON GUZMAN CAMPOS | JAIME SEGURA | 6:30 AM | |
| 33B | 2480 | #5325 JUAN MARTIN P. GUERRERO | JAIME SEGURA | 6:30 AM | 3/JAIME |
| 54B | 2333 | #5347 LEONEL MEDINA ESCALANTE | JAIME SEGURA | 6:30 AM | |
| | | | JAIME SEGURA | 6:30 AM | |
| D41 | 2320 | #5178 DANIAL DELFIN MARTINEZ | GONSOULIN | 6:00 AM | |
| D73 | 2403 | #5338 LUIS MICHEL G. LAUREAN | GONSOULIN | 6:00 AM | |
| D47 | 2608 | #5138 OSCAR A. RUIZ ANGUAMEA | GONSOULIN | 6:00 AM | |
| D100 | 2350 | #5164 ARNULFO V. MIRANDA | GONSOULIN | 6:00 AM | 8/GONS |
| 23 | 2410 | #5137 FRANCISCO J. MONTERO ESCOTO | GONSOULIN | 6:30 AM | |
| 32 | 2488 | #5129 REGUSTIANA CARVAJAL SANUDO | GONSOULIN | 6:30 AM | |
| 29 | 2099 | #5200 EDGAR G. BARRAZA GONZALEZ | GONSOULIN | 6:30 AM | |
| 34 | 2481 | #5307 JESUS MIGUEL BONILLA RUIZ | GONSOULIN | 6:30 AM | |
| D53 | 2401 | #5116 JOSE ALONSO A. ANDRADE | FREYOU | 6:30 AM | |
| D120 | 2628 | #5198 JOSE M. RIVERA BARAZA | FRYEOU | 6:30 AM | 2/FREYOU |
| 22 | 2477 | #5074 JULIO CESAR BASILIO CAMPOS | B & B | 6:00 AM | |
| 25B | 2478 | #5286 FRANCISCO R. V. NAVARRO | B & B | 6:00 AM | |
| 46 | 2486 | #5234 JUAN A. DURAN VAZQUEZ | B & B | 6:00 AM | 5/B&B |
| D113 | 2610 | #5335 ELVER ARIEL VEGA PENA | B & B | 6:00 AM | |
| D58 | 2,614 | #5272 ALONSO R. MALDONDO | B & B | 6:00 AM | |
| D60 | 2,608 | #5180 ROBERTO E. NOVELLA ZEPATA | ULYS GONSOULIN | 5:00 AM | |
| D42 | 2363 | #5341 LUIS ROMAN PACHECO GUERRERO | ULYS GONSOULIN | 5:00 AM | 4/ULYS |
| D62 | 2370 | #5154 JESUS A. RODRIGUEZ GARCIA | ULYS GONSOULIN | 5:00 AM | |
| D112 | 2619 | #5195 FELIPE ROSADO NARANJO | ULYS GONSOULIN | 5:00 AM | |
| D55 | 2330 | #5267 IRVING N. RUIZ LOPEZ | ERATH GROUP | 5:15 AM | |
| D72 | 2494 | #5141 OSVALDO REMBAO GUZMAN | ERATH GROUP | 5:15 AM | |
| D65 | 2328 | #5337 MANUAL DE JESUS R. LERMA | ERATH GROUP | 5:15 AM | |
| D67 | 2457 | JESUS A. VILLA PPEREZ | ERATH GROUP | 5:15 AM | |
| D114 | 2611 | #5356 JOSE DE JESUS SOTO REZA | ERATH GROUP | 5:15 AM | 10/ERATH |
| D119 | 2628 | #5334 JUAN ARGENIS C. PARRA | ERATH GROUP | 5:45 AM | |
| D6 | 2402 | #5212 OSCAR ARMANDO C. ORTIZ | ERATH GROUP | 5:45 AM | |
| D71 | 2551 | #5177 EMANUAL ELIAS N. ZEPATA | ERATH GROUP | 5:45 AM | |
| D92 | 2623 | #5355 VICTOR MARTIN SANDOVAL | ERATH GROUP | 5:45 AM | |
| D32 | 2602 | #5350 ROSARIO O. REYES AMBIRIZ  D32 | ERATH GROUP | 5:45 AM | |

CONFIDENTIAL

SCSCGA - 007003

2024-25  CROP                    CROP DAY  17          DATE  10/10/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---|---|---|---|---|---|
| D74 | 2374 | #5196 SERGIO E. PEREZ CASTRO | NICKIE | 4:00 AM | |
| D40 | 2319 | #5162 IGNACIO PUGA PADRON | NICKIE | 4:00 AM | |
| D59 | 2615 | #5251 ANTONIO NOE ROJO ALVAREZ | NICKIE | 4:00 AM | |
| D35 | 2317 | #5072 RAUL R. RAMIREZ OZUA | NICKIE | 4:30 AM | 6/NICKIE |
| 49 | 2606 | #5185 HUGO AMARO MONTANO | NICKIE | 4:30 AM | |
| 44 | 2605 | #5115 WILBERT A. RAMIREZ | NICKIE | 4:30 AM | |
| 21 | 2409 | #5019 SERGIO DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| 40 | 2426 | #5287 JOEL DE SANTIAGO CASTANON | 71 PLANTATION | 4:00 AM | |
| D1 | 2301 | #5240 JULIO C. ATONDO DURAN | 71 PLANTATION | 4:00 AM | |
| D79 | 2617 | #5111 ARNOLDO CASTRO ROBLES | 71 PLANTATION | 4:30AM | |
| D4 | 2603 | #5327 RAUL A. BON LEAL | 71 PLANTATION | 4:30AM | |
| D5 | 2329 | #5285 GUSTAVO C. AYALA | 71 PLANTATION | 4:30AM | |
| D118 | 2621 | #5322 JUAN CARLOS C. AYALA | 71 PLANTATION | 4:30AM | 17/71 |
| D7 | 2290 | #5161 JUAN A. DURAN RODRIGUEZ | 71 PLANTATION | 5:00 AM | |
| D8 | 2291 | #5229 JUAN A. ELISEA PEREZ | 71 PLANTATION | 5:00 AM | |
| D77 | 2583 | #5248 VICTOR M. FIERRO ALVARDO | 71 PLANTATION | 5:00 AM | |
| D10 | 2312 | #5300 FRANCISCO C. MIRANDA | 71 PLANTATION | 5:00 AM | |
| D11 | 2406 | #5298 ALVARO FLORES GAXIOLA | 71 PLANTATION | 5:30 AM | |
| D12 | 2601 | #5268 SERGIO A. FONSECA ALCANTAR | 71 PLANTATION | 5:30 AM | |
| D13 | 2305 | #5225 ZACARIAS I. MANCILLA REYES | 71 PLANTATION | 5:30 AM | |
| D14 | 2313 | #5306 ROBERTO CARLON FLORES | 71 PLANTATION | 5:30 AM | |
| D37 | 2362 | #5146 OMAR A. ROSA OSUNA | 71 PLANTATION | 6:00 AM | |
| D31 | 2447 | #5339 JOSE E. GAXIOLA CERVENTES | 71 PLANTATION | 6:00 AM | |
| D94 | 2342 | #5034 ELVIN O. LOPEZ GALINDO | AL LANIE | 5:15 AM | 1/AL |
| D15 | 2468 | #5031 EMMANUEL J. RIOS | K & M | 3:00 AM | |
| D16 | 2314 | #5122 JESUS A. LOPEZ ARREDONDO | K & M | 3:00 AM | |
| D23 | 2466 | #5299 JOSE C. LORA GAMEZ | K & M | 3:00 AM | |
| D2 | 2289 | #5276 JESUS DANIEL QUIROZ ACUNA | K & M | 3:00 AM | |
| D45 | 2364 | #5120 JULIO MATIAS LOPEZ | K & M | 3:00 AM | |
| D20 | 2497 | #5038 RAMIRO MONTANO LOZANO | K & M | 3:30 AM | |
| D21 | 2421 | #5271 OSCAR A. MORA MARTINEZ | K & M | 3:30 AM | |
| D22 | 2491 | #5186 IVAN PEDROZA ORDONEZ | K & M | 3:30 AM | |
| D93 | 2336 | #5336 JORGE G. SOLORZA RUELAS | K & M | 3:30 AM | |
| D24 | 2315 | #5172 RUBEN ZURITO SOTO | K & M | 3:30 AM | 20/K&M |
| D25 | 2600 | #5168 DAVID J. ZAVALA RUIZ | K & M | 4:00 AM | |
| D26 | 2326 | #5123 EVELIO INES S. GUITEREZ | K & M | 4:00 AM | |
| D27 | 2307 | #5244 GADIEL O. TORRES LOPEZ | K & M | 4:00 AM | |
| D66 | 2327 | #5260 MARCO A. VAZQUEZ PENUELAS | K & M | 4:00 AM | |
| D46 | 2310 | #5007 HUGO AVALOS ZUNIGA | K & M | 4:30 AM | |
| D39 | 2626 | #5345 BALDEMAR CERVENTES LEYVA | K & M | 4:30 AM | |
| D33 | 2360 | #5346 IVAN GAXIOLA CERVANTES | K & M | 4:30 AM | |
| D116 | 2613 | #5313 MIGEL A. VAZQUEZ PENUELAS | K & M | 4:30 AM | |
| D117 | 2620 | #5348 HUGO F. MIRANDA BELTRAN | K & M | 4:30 AM | |
| D44 | 2461 | #5261 NEMICIO A. OCHOA | K & M | 4:30 AM | |

CONFIDENTIAL                    SCSCGA - 007004

2024-25  CROP          CROP DAY  17          DATE  10/10/2024

| TRUCK # | SCALE # | DRIVER | FARMER | SALIDA | TIME OF LAST LOAD |
|---------|---------|--------|--------|--------|-------------------|
| D95 | 2343 | #5226 RUBIN ZAYAS REYES | CHENNEYVILLE | 4:00 AM | |
| D98 | 2346 | #5321 SIMON A. ROBLES RAYA | CHENNEYVILLE | 4:00 AM | |
| D75 | 2460 | #5073 JOSE ANTONIO V. MARTINEZ | CHENNEYVILLE | 4:00 AM | |
| D76 | 2448 | #5315 JOSE R. VEGA PEREZ | CHENNEYVILLE | 4:00 AM | |
| D3 | 2304 | #5344 GABRIEL A. APODACA RUIZ | CHENNEYVILLE | 4:00 AM | |
| D18 | 2472 | #5005 RICARDO ARELLANO SOTO | CHENNEYVILLE | 4:00 AM | |
| D17 | 2306 | #5303 BOLIVAR ARMENTA ACOSTA | CHENNEYVILLE | 4:00 AM | |
| D80 | 2622 | #5004 JORGE ALONSO A. RODRIGUEZ | CHENNEYVILLE | 4:00 AM | |
| D81 | 2498 | #5333 ERICK  A. BARBONTIN | CHENNEYVILLE | 4:30 AM | |
| D82 | 2308 | #5354 JOSE FRABRICIO ROMERO | CHENNEYVILLE | 4:30 AM | |
| D85 | 2380 | #5351 MARCO J. RIVERA ALVARADO | CHENNEYVILLE | 4:30 AM | |
| D36 | 2318 | #5312 HECTOR J. TERRAZAS SMITH | CHENNEYVILLE | 4:30 AM | 17/CHEN |
| D86 | 2430 | #5340 MARIO A. BERNAL ENCINAS | CHENNEYVILLE | 4:30 AM | |
| D115 | 2613 | #5359 HORACIO VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D90 | 2609 | #5324 MIGEL IVAN DURAN | CHENNEYVILLE | 4:30 AM | |
| D91 | 2404 | #5358 ARMANDO A.VEGA MARTINEZ | CHENNEYVILLE | 4:30 AM | |
| D83 | 2542 | #5353 JORGE ROBLES VEA | CHENNEYVILLE | 4:30 AM | |
| 19 | 2408 | #5045 MIGUEL RAMOS REYES | HARPER | 4:30 AM | |
| 24 | 2489 | #5275 JUAN CARLOS MORENO FAUSTO | HARPER | 4:30 AM | |
| 30 | 2479 | #5221 JOSUE I. AKE GARCIA | HARPER | 5:30 AM | 6/HARPER |
| 31 | 2411 | #5068 GONZALO VALDIVA MATLA | HARPER | 5:30 AM | |
| 39 | 2384 | #5039 EDUARDO OLIVAS SANCHEZ | HARPER | 6:30 AM | |
| 12 | 2099 | #5026 FAUSTO GIL ROBLES | HARPER | 6:30 AM | |

| | | PEC GROUP | | | |
|-----|------|-----------|-----------|---------|---------|
| 101 | 2452 | #5117 LUIS M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 102 | 2434 | #5124 JOSE M. H. LOZOYA | HOME GROUP | 5:45 AM | |
| 103 | 2470 | #5024 JOSE A. GARCIA CANDELA | HOME GROUP | 5:45 AM | |
| 104 | 2496 | #5224 PABLO GARCIA SALINAS | HOME GROUP | 5:45 AM | |
| 105 | 2437 | #5027 MARCO A. GIL VALDEZ | HOME GROUP | 5:45 AM | 10/HOME |
| 106 | 2438 | #5114 JOSE L. GOMEZ RUIZ | HOME GROUP | 5:45 AM | |
| 107 | 2474 | #5067 JULIO CEASAR G. HERNANDEZ | HOME GROUP | 5:45 AM | |
| 108 | 2454 | #5242 ADAN ARMENTA ACOSTA | HOME GROUP | 5:45 AM | |
| 109 | 2455 | #5118 LUIS A. JACOME RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 111 | 2493 | #5238 JOSE MANUAL A. RODRIGUEZ | HOME GROUP | 5:45 AM | |
| 110 | 2442 | PEC  SPARE | | | |

CONFIDENTIAL          SCSCGA - 007005

2024-25  CROP                    CROP DAY  17                DATE  10/10/2024

| | | TRACTORS (3) | SALIDA/SHIFT |
|---|---|---|---|
| | | #5278 VICTOR M. AGUILAR BOJORQUEZ | 6A - 6P |
| | | #5314 LUIS A. GASTELUM | 6A - 6P |
| | | #5159 ANTONIO LOPEZ GAXIOLA | 6A -6P |
| | | #5305 JOSE A. ALVARDO ORDUNO | 6P -6A |
| | | RUAL ARTURO GUERRERO VEDUGO | 6P - 6A |
| | | #5265 VICTOR R. ATONDO DURAN | 6P - 6A |
| | | #5383 ROSARIO EFRAIN ROBLES RUIZ | 6A - 6P |
| | | YARD/MULES  (4) | |
| | | #5379  NABOR F.PENA CORALLES | 6A - 6P |
| | | #5378 ALFREDOPENA IMPENAL | 6A - 6P |
| | | #5323  ISAAC ESCALANTE RIVERA | 6A - 6P |
| | | #5241 SAUL GONZALEZ VAZQUEZ | 6P - 6A |
| | | #5377 JAUN A. LUGO GARCIA | 6P - 6A |
| | | #5381 ROSARIO EDUARDO H.  RAMIREZ | 6P - 6A |
| | | #5269 EDWIN LUNA BELTRAN | 6P - 6A |
| | | YARD | |
| | | #5247 ROBERTO URIAS VALDEZ | 6A - 6P |
| | | #5326 AARON I. CHANG APODACA | 6A - 6P |
| | | DANNY WEST SPARES | |
| D28 | 2624 | AT DW SHOP | |
| D88 | 2587 | AT DW SHOP | |
| D96 | 2344 | AT DW SHOP | |
| D70 | 2473 | AT DW SHOP | |
| D19 | 2425 | AT DW SHOP | |
| D89 | 2369 | AT DW SHOP | |
| D32 | 2602 | AT DW SHOP | |
| D69 | 2378 | AT DW SHOP | |
| D84 | 2325 | AT DW SHOP | |
| D63 | 2372 | AT DW SHOP | |
| D78 | 2335 | AT DW SHOP | |
| D47 | 2366 | AT DW SHOP | |
| D73 | 2403 | AT DW SHOP | |
| D68 | 2574 | AT DW SHOP | |
| D64 | 2463 | AT DW SHOP | |
| D99 | 2347 | HERE | |
| D89 | 2614 | HERE | |
| D38 | 2352 | HERE | |
| D61 | 2350 | HERE | |
| D9 | 2311 | HERE | |
| D43 | 2499 | HERE | |
| D97 | 2618 | HERE | |
| D34 | 2469 | HERE | |
| | | HERE | |
| | | | |
| | | STERLING SPARES | |
| | | | |
| 36 | 2490 | HERE | |
| 47 | 2487 | HERE | |
| 45 | 2485 | HERE | |

CONFIDENTIAL                    SCSCGA - 007006

## QUOTA SHEET  2024 CROP

%    10/11/2024

✗

85%    Friday

## CROP DAY 18

| # | FARMER | QUOTA | LDS |
|---|--------|-------|-----|
| 1100 | RODRIGUEZ | | 0 |
| 11000 | LAINE FARMS | 56 | 2 |
| 1201 | B & B PLANTING | 420 | 17 |
| 13001 | IDLEWILD/CREMALDI | 950 | 33 |
| 13201 | 71 PLANTATION | 1,120 | 40 |
| 15001 | GONSOULIN FARMS | 775 | 29 |
| 12001 | IRISH BEND PLANTING | 650 | 31 |
| 2001 | SOUTHSIDE FARMS | 54 | 2 |
| 21000 | U. GONSOULIN | 475 | 17 |
| 2201 | FREYOU FARMS | 150 | 6 |
| 2301 | TED BROUSSARD FARMS | 730 | 27 |
| 2401 | A & F FARMS | 850 | 34 |
| 2901 | NICKIE ROCKFORTE | 335 | 12 |
| 301 | CHAMPAGNE FARMS | 650 | 30 |
| 3901 | K & M CANE | 1,150 | 42 |
| 4116 | CHENNEYVILLE | 1,000 | 36 |
| 4116 | ERATH | 1,050 | 38 |
| 46100 | HARPER PLANTING | 350 | 13 |
| 6001 | NORTHSIDE PLANTING | 1,300 | 59 |
| 66600 | ROY DEGEYTER | 240 | 9 |
| 8001 | JAIME SEGURA FARMS | 760 | 35 |

13,065    509

11,909

CONFIDENTIAL    SCSCGA - 007007